# IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |
|---|---|
| In re: | Chapter 11 |
| NOBLE CORPORATION PLC, *et al.*, | Case No. 20-33826 (DRJ) |
| Debtors.[1] | (Jointly Administered) |

## NOTICE OF FILING CREDITOR MATRIX
(Relates to Doc. No. 75)

Pursuant to Rule 1007 of the Federal Rules of Bankruptcy Procedure, the Debtors file the

Creditor Matrix attached hereto as **Exhibit A**.

*[Remainder of Page Intentionally Left Blank]*

---

[1]     Due to the large number of Debtors in these jointly administered chapter 11 cases, a complete list of the Debtors and the last four digits of their tax identification, registration, or like numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/noble. The location of Debtor Noble Corporation plc's principal place of business in the United States and the Debtors' service address in these chapter 11 cases is 13135 Dairy Ashford, Suite 800, Sugar Land, Texas 77478.

Dated: August 3, 2020          Respectfully Submitted,
Houston, Texas

By:   */s/ John F. Higgins*

**PORTER HEDGES LLP**
John F. Higgins (TX 09597500)
Eric M. English (TX 24062714)
M. Shane Johnson (TX 24083263)
Megan Young-John (TX 24088700)
Emily D. Nasir (TX 24118477)
1000 Main St., 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6000
Facsimile: (713) 226-6248
jhiggins@porterhedges.com
eenglish@porterhedges.com
sjohnson@porterhedges.com
myoung-john@porterhedges.com
enasir@porterhedges.com

*Proposed Co-Counsel to the Debtors*
*and Debtors in Possession*

- and -

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**

George N. Panagakis (*pro hac vice* pending)
Anthony Joseph (*pro hac vice* pending)
155 N. Wacker Dr.
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411
george.panagakis@skadden.com
anthony.joseph@skadden.com

- and -

2

Mark McDermott (*pro hac vice* pending)
Jason Kestecher (*pro hac vice* pending)
Nicholas S. Hagen (*pro hac vice* pending)
One Manhattan West
New York, New York 10001
Telephone: (212) 735-3000
Fax: (212) 735-2000
mark.mcdermott@skadden.com
jason.kestecher@skadden.com
nicholas.hagen@skadden.com

*Proposed Counsel for the Debtors
and Debtors in Possession*

3

1099 PRO LICENSE
23901 CALABASAS ROAD SUITE 2080
CALABASAS, CA  913024104

10TH MAGNITUDE
20 NORTH WACKER DRIVE SUITE 3250
CHICAGO, IL  60606

1E INC
5 PENN PLAZA 9TH FLOOR
NEW YORK, NY  10001

1E LTD
CP HOUSE 97107 UXBRIDGE ROAD
LONDON, MX  W5 5TL
UNITED KINGDOM

271 CONTAINERS DM
3606 X3 TOWER JUMAIRAH BAY JLT X C
DUBAI, AE  116696
UNITED ARAB EMIRATES

2M OILFIELD GROUP INC
6317 OZENNE ROAD
NEW IBERIA, LA  70560

2M OILFIELD GROUP INC
PO BOX 550
LYDIA, LA  705690555

3 PEAT INVESTMENTS LTD OWNERS OF
3537 MURTALA MUHAMMED INTL
LAGOS, LG
NIGERIA

365 BV
ZWARTE WOUD 10
UTRECHT, 10  3524 SJ
THE NETHERLANDS

3C METAL ASIA SDN BHD
PLO 231 PTD 151818
JOHOR BAHRU, JOH  81100
MALAYSIA

3C METAL MIDDLE EAST FZE
PLOT NO MO0629 JEBEL ALI
DUBAI, AE
UNITED ARAB EMIRATES

3C METAL USA INC
5100 WESTHEIMER SUITE 595
HOUSTON, TX  77056

3PS INC
1300 ARROW POINT DRIVE
CEDAR PARK, TX  78613

4 YOUR EYES LLC
1939 HICKORY AVE STE 101
HARAHAN, LA  70123

5205 LIMITED PARTNERSHIP
1105 INDUSTRIAL BOULEVARD
SUGAR LAND, TX  77478

741 SOLUTIONS LLC
11391 MEADOWGLEN LANE SUITE A1
HOUSTON, TX  77082

A  B VALVE AND PIPING SYSTEMS LLC
4200 N SAM HOUSTON PARKWAY WEST
HOUSTON, TX  77086

A  L REPAIR SERVICES LLC
213 LANTANA COURT
BROUSSARD, LA  70518

A  P AIR CONDITIONING SERVICES
48 SIMS AVENUE 2ND FLOOR
SINGAPORE, SG  387605
SINGAPORE

A A VERLINDE
AMBACHTSTRAAT 8
DIEREN, 04  6951 CC
THE NETHERLANDS

A D WALKER JR APMC
869 VERRET ST
HOUMA, LA  70360

A KELLY LTD
SOLUTION CENTRE NOBEL ROAD
DUNDEE, PR  DD2 4UH
UNITED KINGDOM

A L GLOBAL 4 PHONES LTD
ARDBRECK MUNDURNO BRIDGE OF DON
ABERDEEN, AB  AB23 8BJ
UNITED KINGDOM

A NOBLE  SON LTD
50 KEWDALE ROAD
WELSHPOOL, WA  6106
AUSTRALIA

A S MOLOOBHOY PVT LTD
ANCHOR HOUSE 1ST DARUKHANA
MUMBAI, 13  400010
INDIA

A TAVARES MADEIRA
AVENIDA GUADALAJARA 1782
MACAE, RJ  27923270
BRAZIL

A"LEO HIDRAULICA COMERCIO IND E REP
N CAVALEIROS AV PREF ARIST 1882
MACAE, RJ  28930070
BRAZIL

AA ENGINEERING SERVICES
STREET NO 15 SALWA INDUSTRIAL AREA
DOHA, SQ
QATAR

AANDERAA DATA INSTRUMENTS INC
182 EAST STREET SUITE B
ATTLEBORO, MA  027034209

AAPC PROPERTIES PTY LIMITED
10 IRWIN STREET
PERTH, WA  6000
AUSTRALIA

EXHIBIT A

AAPC PROPERTIES WA PTY LTD
BROOME, WA  6725
AUSTRALIA

AARON M HATTEN
ADDRESS ON FILE

AARON OIL COMPANY
713 BILL MYLES DRIVE
SARALAND, AL  36571

AARON OIL COMPANY
PO BOX 2304
MOBILE, AL  36652

AATM VAN BLADEL
PLUTO 125
DEN HELDER, 08  1785 AW
THE NETHERLANDS

ABB AS
BILLINGSTAD, 02
NORWAY

ABB BV
GEORGE HINTZENWEG 81
ROTTERDAM, 12  3068 AX
THE NETHERLANDS

ABB INC
12040 REGENCY PARKWAY SUITE 200
CARY, NC  27518

ABB LTD
3100 DARESBURY PARK
WARRINGTON, CH  WA4 4BT
UNITED KINGDOM

ABB LTDA
BONSUCESSO RUA 24 DE FEVEREIRO 126
RIO DE JANEIRO, RJ  21040300
BRAZIL

ABB LTDA
ESTRADA DE ACESSO ABB SN
BETIM, MG  32501970
BRAZIL

ABB PTE LTD
2 AYER RAJAH CRESCENT
SINGAPORE, SG  139935
SINGAPORE

ABBIT GEORGE
ADDRESS ON FILE

ABCO SUBSEA LLC
7108 WEST LITTLE YORK
HOUSTON, TX  77040

ABCOMIDDLE EAST FZE
JEBEL ALI FZE
DUBAI, AE
UNITED ARAB EMIRATES

ABDELMUTI HEMZEH R
ADDRESS ON FILE

ABDUL AZIZ IBRAHIM ALOUFY TRADING E
PO BOX 31952
ALKHOBAR, SA  31952
SAUDI ARABIA

ABDUL GAPHAR ABDUL RAZAK
ADDRESS ON FILE

ABDULAHMEED AL BASHA HASSAN
ADDRESS ON FILE

ABDULAZIZ ABDULMOHSIN ALRASHED SONS
CO
ATTN MR ABDULAZIZ SAAD
ALRASHED DIRECTOR
PO BOX 242
SAFAT  13003  KUWAIT

ABDULAZIZ ABDULMOHSIN
ALRASHED SONS CO WLL
BLDG 255277 ARKADIYA
KUWAIT CITY
KUWAIT

ABDULLA SALEH AL HAMDAN TRADING
UNIT 406 4TH FLOOR BLUE TOWER
ALKHOBAR, SA  31952
SAUDI ARABIA

ABDULLAH ABUALLWH HUSSAIN
ADDRESS ON FILE

ABDULLAH AL SUWAIKET FOR TRADING
AL HAIL STREET
DAMMAM, SA  31952
SAUDI ARABIA

ABDULLAH ALEISSA MAJED
ADDRESS ON FILE

ABDULLAH ALI ALAJMI ZUHAIR
ADDRESS ON FILE

ABDULLAH JULAIH HUSSEIN JASSIM
ADDRESS ON FILE

ABDULLAH MAHDAR IBRAHIM ALLAITHY
ADDRESS ON FILE

ABDULLAH MALOW MAHDI
ADDRESS ON FILE

ABDULLAH MOHAMMED AL YOUSIF CO
HANEEN CENTR
16TH CROSS KING ABDUL AZIZ ST
PO BOX 32
AL KHOBAR, SA  31952  SAUDI ARABIA

ABDULLAH SUZALI ABDULLAH
ADDRESS ON FILE

ABEDIN IMA
ADDRESS ON FILE

ABELA COMPANY LLC
BUILDING AL GARHOUD
DUBAI, AE
UNITED ARAB EMIRATES

ABERCORN SCHOOL LTD
28 ABERCORN PLACE
LONDON, LO  NW8 9XP
UNITED KINGDOM

ABERCROMBIE JEREMY K
ADDRESS ON FILE

ABERDEEN AIRPORT THISTLEHOTEL 421
ARGYLL ROAD
ABERDEEN, AB  AB21 0AF
UNITED KINGDOM

ABERDEEN CITY COUNCIL
BUSINESS HUB 16 MARISCHAL COLLEGE
ABERDEEN, AB  AB10 1AB
UNITED KINGDOM

ABERDEEN CITY COUNCIL
DUNBAR STREET
ABERDEEN, AB  AB24 3UJ
UNITED KINGDOM

ABERDEEN CITY COUNCIL
EAST BURN ROAD
ABERDEEN, AB  AB21 9FX
UNITED KINGDOM

ABERDEEN CITY COUNCIL
GOUGH BURN CRESCENT
ABERDEEN, AB  AB21 9FY
UNITED KINGDOM

ABERDEEN DRILLING INTERNATIONAL
1502 MENARA ATLAN 161B JALAN AMPA
KUALA LUMPUR, KUL  50450
MALAYSIA

ABERDEEN DRILLING SCHOOLS LIMITED
50 UNION GLEN
ABERDEEN, AB  AB11 6ER
UNITED KINGDOM

ABERDEEN FIRST AID SCHOOL LTD
POYNERNOOK ROAD
ABERDEEN, AB  AB11 5RW
UNITED KINGDOM

ABERDEEN HOTEL LIMITED DBA COURTYAR
FIRST FLOOR LE MASURIER HOUSE
ABERDEEN, AB  JE2 4YE
UNITED KINGDOM

ABERDEEN MEDICAL SERVICES LTD
14 VICTORIA STREET
ABERDEEN, AB  AB10 1XB
UNITED KINGDOM

ABERDEEN OILMENS GOLF ASSOCIATION
91 BEACONSFIELD PLACE
ABERDEEN, AB  AB32 6QA
UNITED KINGDOM

ABERDEEN PROPERTY LEASING
138 TO 140 ROSEMONT PLACE
ABERDEEN, AB  AB15 4PA
UNITED KINGDOM

ABERDEEN RADIATION PROTECTION
BORROWSTONE MILL KINGSWELLS
ABERDEEN, AB  AB15 8RR
UNITED KINGDOM

ABERDEEN RADIATORS LTD
UNIT 603 CLYDE GATEWAY EAST
GLASGOW, GW  G32 8RH
UNITED KINGDOM

ABERDEEN SKILLS AND ENTERPRISE
GALLOWGATE CENTRE
ABERDEEN, AB  AB25 1BN
UNITED KINGDOM

ABERDEEN TROPHY CENTRE LIMITED
32 THE ARCHES
ABERDEEN, AB  AB11 6LE
UNITED KINGDOM

ABERDEEN WELL CONTROL
22 TWIN SPIRES BUSINESS CENTRE
ABERDEEN, AB  AB21 9BG
UNITED KINGDOM

ABERNATHY AUSTIN
ADDRESS ON FILE

ABES BOAT RENTALS INC
9087 HIGHWAY 23
BELLE CHASE, LA  70037

ABESPETRO  ASSOC BRAS EMPRESA
AV ALMIRANTE BARROSO 522102
CENTRO  RIO DE JANEIRO, RJ  20031918
BRAZIL

ABL INDUSTRIES LLC
PO BOX 850
SCOTT, LA  70583

ABLECARE OILFIELD SERVICES EGYPT
UB22 INDUSTRIAL ESTATE
SAN GWANN, MT  SGN3000
MALTA

ABLEMAN INTERNATIONAL LTD
MEDITERRANEAN MARITIME HUB
MARSA, MT  MRS1152
MALTA

ABNEY JAMES
ADDRESS ON FILE

ABOL LIFE SUPPORT INTL LTD
WARRI, DL  234
NIGERIA

ABOUELENEIN WAHID WAHID
ABOUELFETOUH
ADDRESS ON FILE

ABRAHAM RAMESH
ADDRESS ON FILE

ABRAHAMS DAVIDSON CO
1ST  2ND FLOOR UNITS 1  2 BLK B
PO BOX 286
KAMPONG KIULAP
BANDAR SERI BEGAWAN SERI COMPLEX,
BN  BE 1518  BRUNEI

ABREU E MOTHA© HOTA©IS LTDA
AV ELIAS AGOSTINHO 585  IMBETIBA
MACAE, RJ  27913350
BRAZIL

ABS GROUP INC
C RING ROAD BLK 5 AL RA SUITE 20
DOHA, SQ
QATAR

ABS MIDEAST LTD
PO BOX 2737 PALM TOWR 2ND FLOOR
DAMMAM, SA  31461
SAUDI ARABIA

ABS QATAR LLC
1ST FLOOR SHK MOHD BIN SHAIM AL TH
DOHA, SQ  405
QATAR

ABS QUALITY EVALUATION
16855 NORTHCHASE DRIVE
HOUSTON, TX  77060

ABSALON CAPITAL
FONDSMAEGLERSELSKAB AS
TUBORG HAVNEVEJ 15
DK2900 HELLERUP
DENMARK

ABSG CONSULTING INC
18655 NORTHCHASE DRIVE
HOUSTON, TX  77060

ABSTON RAYMOND PAUL
ADDRESS ON FILE

ABU BAKAR KHAIRI IKHWAN
ADDRESS ON FILE

ABU DHABI NATIONAL HOTELS COMPASS M
ADNH BUILDING RASHEED BIN SAEED AL
ABU DHABI, AE  109767
UNITED ARAB EMIRATES

ABU DHABI RETIREMENT
PENSIONS  BENEFITS FUND
AIRPORT RD PO BOX 3122
ABU DHABI
UNITED ARAB EMIRATES

ABU SARIR SADIQ HABEEB
ADDRESS ON FILE

ABU SHAAR ALI ABDULLAH AHMED
ADDRESS ON FILE

ABUALRAHI JALAL MOHAMMED
ADDRESS ON FILE

ABUALRHI REDA MOHAMMED
ADDRESS ON FILE

ABUHAMAD SALEH ABDULLAH
ADDRESS ON FILE

ABUJAEED JAWAD MANSOUR
ADDRESS ON FILE

AC CLEANING
RUA JOSE H DA SILVA 513201
MACAE, RJ  27920010
BRAZIL

ACADIAN AMBULANCE SERVICE OF
PO BOX 92970
LAFAYETTE, LA  70509

ACADIAN AMBULANCE SERVICE
PO BOX 92970
LAFAYETTE, LA  70509

ACADIANA COOLING HEATING
1530 HWY 90 WEST
PATTERSON, LA  70392

ACADIANA RADIOLOGY GROUP LLC
PO BOX 4628
JACKSON, MS  392964628

ACARE OIL  GAS SERVICES LTD
UB22 INDUSTRIAL ESTATE
SAN GWANN, MT  ZGN3000
MALTA

ACCESS ENGINEERING GROUP PTY LTD
35 FURNACE ROAD
WELSHPOOL, WA  6106
AUSTRALIA

ACCESS NETWORK DISTRIBUTION COMPANY
NO 155 CORNER OF TAUNG KWIN GYI RO
YANGON, MM
MYANMAR

ACCESS TRADING  MAINT CO WLL
OFFICE 7 BUILDING 153 STREET 230
DOHA, SQ
QATAR

ACCION  LOGISTICA INTEGRAL SC
AZUL AV 4 OTE MZA D LOTE 8 PIP
CARMEN, CMP  24129
MEXICO

ACCORD GENERAL MAINTENANCE LLC
MUSSAFFAH
ABU DHABI, AE  43089
UNITED ARAB EMIRATES

ACCOUNTING PRINCIPALS INC
DEPTMENT CH 14031
PALTINE, IL  60055

ACCUDATA SYSTEMS INC
7906 N SAM HOUSTON PARK SUITE 300
HOUSTON, TX  77064

ACCURATE T S W WORKSHOP LLC
PO BOX 123984
DUBAI, AE
UNITED ARAB EMIRATES

ACCUVANT INC
1125 A7TH STREET
DENVER, CO  80202

ACE AMERICAN INSURANCE COMPANY
436 WALNUT STREET
PHILADELPHIA, PA  19106

ACE OCTG FZCO
DUBAI AIRPORT FREE ZONE
DUBAI, AE
UNITED ARAB EMIRATES

ACHU ULLATIL
ADDRESS ON FILE

ACIER OFFSHORE PROJECT SERVICES
24 0702 CLIFFORD CENTRE
SINGAPORE, SG  048621
SINGAPORE

ACKLANDS  GRAINGER INC
19 SCURFIELD BLVD
WINNIPEG, MB  R3C 4B5
CANADA

ACKLANDSGRAINGER
123 COMMERCE VALLEY DRIVE SUITE 700
THORNHILL, ON  L8T 7W8
CANADA

ACME CLEANING EQUIPMENT INC
6839 PICCADILLY DRIVE
HOUSTON, TX  77061

ACME HYDRAULIC AND SUPPLY
PLOT 127B TRANS AMADI
PORT HARCOURT, RV
NIGERIA

ACME MACHINE  WELDING LLC
73526 BOLLIFIELD DRIVE
COVINGTON, LA  70435

ACME TRUCK LINE INC
200 WESTBANK EXPRESSWAY
PO BOX 183
HARVEY, LA  700590183

ACOPIAN TECHNICAL COMPANY
131 LOOMIS STREET
EASTON, PA  18045

ACP LLC
316 MECCA STREET
LAFAYETTE, LA  70508

ACQUAINT CONTRACTING SERVICES INC
215 WATER STREET SUITE 305 BOX 11
ST JOHNS, NL  A1C 6C9
CANADA

ACS ENGINEERING
16225 PARK TEN PLACE SUITE 110
HOUSTON, TX  77084

ACS INTERNATIONAL SCHOOLS LTD
HEYWOOD PORTSMOUTH ROAD
COBHAM, SY  KT11 1BL
UNITED KINGDOM

ACS PRIMARY CARE PHYSICIANS
524 SOUTH RYAN ST
LAKE CHARLES, LA  706015799

ACS PRIMARY CARE PHYSICIANS
PO BOX 634703
CINCINNATI, LA  452634703

ACT 2 TECHNOLOGIES LLC
3778 SW 30TH AVENUE
FORT LAUDERDALE, FL  33312

ACTION OFFSHORE LLC
5215 TWIN CITY HWY
PORT ARTHUR, TX  77642

ACTION SPECIALTIES OF LAFAYETTE LLC
7915 HIGHWAY 90 WEST
NEW IBERIA, LA  70560

ACUITY SPECIALTY PRODUCTS INC
1310 SEABOARD INDUSTRIAL BLVD
ATLANTA, FL  30318

ACUMEN INTERNATIONAL INC
17449 VILLAGE GREEN DR
HOUSTON, TX  77040

AD HOSPITAL EAST LLC
12950 EAST FREEWAY
HOUSTON, TX  77015

ADAIR KEVIN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ADAM PHILLIP RAINEY
ADDRESS ON FILE

ADAMS BROOK MICHAEL
ADDRESS ON FILE

ADAMS COLBY JOSEPH
ADDRESS ON FILE

ADAMS COLBY KINCH
ADDRESS ON FILE

ADAMS DAVID LOUIS
ADDRESS ON FILE

ADAMS JAMES MICHAEL
ADDRESS ON FILE

ADAMS JONATHAN SCOTT
ADDRESS ON FILE

ADAMS JUSTIN
ADDRESS ON FILE

ADAMS MICHAEL JOSEPH
ADDRESS ON FILE

ADAMS RANDALL K
ADDRESS ON FILE

ADAMS WILLIAM RONALD
ADDRESS ON FILE

ADAPX INC
2200 ALASKAN WAY SUITE 130
SEATTLE, WA  98121

ADD ENERGY LLC
19500 STATE HIGHWAY 249
HOUSTON, TX  77070

ADDISON PAUL B
ADDRESS ON FILE

ADEER REAL ESTATE COMPANY
AL KHOBAREASTERN PO BOX 250
KHOBAR, SA  31952
SAUDI ARABIA

ADEMIR FERRAGENS LTDA
RUA DR TELIO BARRETO 463  CENTRO
MACAE, RJ  27910060
BRAZIL

ADEPETUN CAXTONMARTINS AGBOR
CATHOLIC MISSION STREET 9TH FLOOR
LAGOS, LG
NIGERIA

ADF DIESEL RIVESUD
185 PAULGAUGUIN
CANDIAC, QC  J5R 0G7
CANADA

ADHIM AHMED ALI
ADDRESS ON FILE

ADI FIRAS
ADDRESS ON FILE

ADIAS
AV MARQUES DE SAO VICENTE 1200
SAO PAULO, SP  01139002
BRAZIL

ADKINS MARK ERIC
ADDRESS ON FILE

ADMINISTRADORA HOTELERA
CALLE 31  106 INT 1
CIUDAD DEL CARMEN, CMP  24180
MEXICO

ADMIRALTY MARINE AND STRUCTURAL ENG
9610 LONG POINT SUITE 360
HOUSTON, TX  77055

ADMIRALTY MARINE AND STRUCTURAL
9610 LONG POINT SUITE 360
HOUSTON, TX  77055

ADOBE EQUIPMENT HOUSTON LLC
7607 WALLISVILLE ROAD
HOUSTON, TX  77020

ADOS ENGINEERING INDUSTRIES
FLOOR 0 MAKTOOM TOWER
ABU DHABI, AE
UNITED ARAB EMIRATES

ADRIA LIBAR DOO
OBALA KNEZA TRPIMIRA 1
ZADAR, 16  23000
CROATIA

ADRIAANSEN ROBERT W
ADDRESS ON FILE

ADRIAMAR SAVJETOVANJE I POMORSTVO
DRAGA 2
SIBENIK, 12  22000
CROATIA

ADRIAN FORTUNE
ADDRESS ON FILE

ADRIANA LETICIA DEL RIO GONZALEZ
ADDRESS ON FILE

ADT SECURITY SERVICES INC
PO BOX 371967
PITTSBURGH, PA  152507967

ADVAN DRIVE TECHNOLOGY SDN BHD
JALAN 618A TAMAN MAST NO 22A31
KUALA LUMPUR, KUL  51200
MALAYSIA

ADVANCED CONTROL SYSTEMS LLC
4903 B WEST SAM HOUSTON PKWY N
HOUSTON, TX  77041

ADVANCED JOINING TECHNOLOGIES INC
945 BUNKER HILL ROAD STE 500
HOUSTON, TX  77024

ADVANCED MEDICAL CONSULTING OF
304 TRAPPEY RD
CARENCRO, LA  70520

ADVANCED PRESSURE TESTING
PO BOX 52707
LAFAYETTE, LA  70505

ADVANCED SURGEONS AND PHYSICIANS
8305 KNIGHT ROAD
HOUSTON, TX  77054

ADVANCED SYSTEMS GROUP
12405 GRANT STREET
THORNTON, CO  80241

ADVANCED TECHNOLOGIES CONSULTANTS
110 WEST MAIN STREET
NORTHVILLE, MI  48167

ADVANCED WOUND CARE  LIMB PRESERVA
4721 MORRISON DRIVE SUITE 400
MOBILE, AL  36609

ADVANTAGE RESOURCING UK LIMITED
2728 EASTCASTLE STREET
LONDON, LO  W1W 8DH
UNITED KINGDOM

ADVF PRICEWATERHOUSECOOPERS AS
POSTBOKS 8017
STAVANGER, 03  4068
NORWAY

ADVOKATFIRMAET BAHR DA
TJUVHOLMEN ALLE 16
OSLO, 03  0117
NORWAY

ADVOKATFIRMAET SCHJODT AS
PO BOX 2444
OSLO, 03  0201
NORWAY

ADVOKATFIRMAET SIMONSEN VOGT WIIG A
PO BOX 2043
VIKA, 03  0125
NORWAY

ADVOKATFIRMAET THOMMESSEN AS
PO BOX 1484 VIKA
OSLO, 03  0116
NORWAY

ADYARD ABU DHABI LLC
MUSAFFAH INDUSTRIAL AREA
ABU DHABI, AE
UNITED ARAB EMIRATES

[NAME REDACTED]
ADDRESS ON FILE

AE INC
PO BOX 941373
HOUSTON, TX  770941373

AE MODELS TEAM PTE LTD
93 TAMPINSE ST
SINGAPORE, SG  528840
SINGAPORE

AECOM DO BRASIL LTDA
PRAIA DE BOTAFOGO NO 440
RIO DE JANEIRO, RJ  22250040
BRAZIL

AEGON USA INVESTMENT MANAGEMENT LLC
4333 EDGEWOOD RD NE

AEL ABERDEEN LTD
UNIT A HYDROPARK TERN PLACE
ABERDEEN, AB  AB23 8JX
UNITED KINGDOM

AEL AMERICAS INC
4265 SAN FELIPE ST 1200
HOUSTON, TX  77027

AERO CONTRACTORS CO OF NIGERIA LTD
NIGERIAN AIRFORCE BASE PHC
PORT HARCOURT, RV  234
NIGERIA

AERO INDUSTRIES INCORPORATED
5745 HUNTSMAN ROAD
RICHMOND, VA  23250

AEROSPACE  MARINE INTERNATIONAL
6830 VIA DEL ORO SUITE 240
SAN JOSE, CA  95119

[NAME REDACTED]
ADDRESS ON FILE

AETI ALLIANCE GROUP BRAZIL SYSTEMAS
ESTRADA SAO JOSE SN GALPAO
MACAE, RJ  27925540
BRAZIL

AETNA INTERNATIONAL
151 FARMINGTON AVENUE
HARTFORD, CT  06156

AETNA LIFE AND CASUALTY BERMUDA LTD
151 FARMINGTON AVE
HARTFORD, CT  06116

AETNA LIFE INSURANCE COMPANY
151 FARMINGTON AVENUE RS12
HARTFORD, CT  06156

AETNA
1425 UNION MEETING ROAD
MAIL STOP U23N
BLUE BELL, PA  19422

AFFENDY MUHAMMAD ALI NUR FIRDAUS
ADDRESS ON FILE

AFFORDABLE ACCURATE PRINTING INC
3612 MANGUM ROAD SUITE 202
HOUSTON, TX  77092

AFG  INSPECAO E REPARO EM RISERS S
AV ARAXA 156 LAGOMAR
MACAE, RJ  27966530
BRAZIL

AFP ALARM  PROTECTION
2003 MYKAWA RD
PEARLAND, TX  77581

AFP ALARM AND DETECTION LP
2003 MYKAWA RD
PEARLAND, TX  77581

AG CORPORATION FZE
SHARJAH INTERNATIONAL AIRPORT
SHARJAH, AE
UNITED ARAB EMIRATES

AGENA RESINA E COLAS LTDA
SANTA RITA ESTRADA DA ANTARTICA 3
NOVA IGUAAŞU, RJ  26050000
BRAZIL

AGENCIA ZANGRANDO LTDA
RUA PARANAGUA 12
MACAE, RJ  27920080
BRAZIL

AGGREKO ENERGIA LOCAAŞA£O DE
GERADORE
DOS CAVALEIROS AV A1 123  SALA A
MACAE, RJ  27930070
BRAZIL

AGGREKO LLC
4607 W ADMIRAL DOYLE DRIVE
NEW IBERIA, LA  705620004

AGGREKO NEDERLAND BV
FUUTWEG 3
KLUNDERT MOERDIJK, 07  4791 PB
THE NETHERLANDS

AGI INDUSTRIES INC
2110 SW EVANGELINE THRWY
LAFAYETTE, LA  70508

AGILUS HEALTH INC
1305 TEXAS AVENUE
ALEXANDRIA, LA  71301

AGORA SERVICES  ELECTRONIC
UNIT 2135 BUILDING 2648 ROAD 5720
MANAMA
BAHRAIN

AGORA SERVICES FZE
OFFICE 8 UG AL JAZEERA AL HAMRA
RAS AL KHAIMAH, AE
UNITED ARAB EMIRATES

AGR AUSTRALIA PTY LTD
LYNDEN DUTHIE  WELL ENGINEERING
MANAGER
LEVEL 2 16 MILLIGAN STREET
PERTH, WA  6000
AUSTRALIA

AGR AUSTRALIA PTY LTD
MIKE SAPIR  CP MANAGER
LEVEL 2 16 MILLIGAN STREET
PERTH, WA  6000
AUSTRALIA

AGR AUSTRALIA PTY LTD
STEVE MARSHALL  OPERATIONS DIRECTOR
LEVEL 2 16 MILLIGAN STREET
PERTH, WA  6000
AUSTRALIA

AGR WELL MANAGEMENT LIMITED
1 UNION WYND 3RD FLOOR
ABERDEEN, AB  AB10 1SL
UNITED KINGDOM

AGUILAR CHRISTOPHER
ADDRESS ON FILE

AGUIRRE DIANA
ADDRESS ON FILE

AHART LORO SHEREE
ADDRESS ON FILE

AHICARRIER AUSTRALIA PTY LTD
38A WALTERS DRIVE OSBORNE PARK
PERTH, WA  6017
AUSTRALIA

AHLSTROM LEE M
ADDRESS ON FILE

AHMAD ABDULLAH ADNAN HAJJI
ADDRESS ON FILE

AHMAD ARAWI
ADDRESS ON FILE

AHMED AL AYESH ABBAS
ADDRESS ON FILE

AHMED AL SOMALI YOUSEF
ADDRESS ON FILE

AHMED ALI ADNAN AL HAJJI
ADDRESS ON FILE

AHMED AYESH AL MAJJED MOHAMMAD
ADDRESS ON FILE

AHMED BADER HAJJI AL BIN
ADDRESS ON FILE

AHMED HASSAN BILAL TRADING
CONTRACTING CO WLL
10TH FL BILAL TOWER AL AREEQ STREET
AL ASMAKH AREA PO BOX 7848
DOHA  QATAR

AHMED SALEH AL SAYAHAN MALAK
ADDRESS ON FILE

AHMEDBHAI BATOUL
ADDRESS ON FILE

AHV AUSGLEICHSKASSE ZUG
BAARERSTRASSE 11
POSTFACH, ZUG  6302
SWITZERLAND

AIBVINCOTTE NEDERLAND BV
HEUSING 2
BREDA, 08  4817 ZB
THE NETHERLANDS

AIDT JEFFREY L
ADDRESS ON FILE

AIG ASIA PACIFIC INSURANCE PTE LTD
78 SHENTON WAY 0916
SINGAPORE  79120
SINGAPORE

AIG EUROPE LIMITED
58 FENCHURCH ST
LONDON  EC3M 4AB
UNITED KINGDOM

AIG LLOYDS
LIFE INSURANCE
PO BOX 305355
NASHVILLE, TN  372305355

AIG MEA LIMITED
UNIT GV0804TH FLOORUNIT 401 FULL FLOOR
LEVEL 4 GATE VILLAGE BUILDING 08
DUBAI INTERNATIONAL FINANCIAL CENTRE
DUBAI  117719  UNITED ARAB EMIRATES

AIKEN GROUP LIMITED
7290 CROMBIE ROAD  CROMBIE HOUSE
ABERDEEN, AB  AB11 9QP
UNITED KINGDOM

AIMSSMTC COMPANY LIMITED
AL KHOBAR  DAMMAM HIGHWAY
ALKHOBAR, SA  31952
SAUDI ARABIA

AINSWORTH DUSTIN NATHANIEL
ADDRESS ON FILE

AINSWORTH LEWIS DEAN
ADDRESS ON FILE

AIR COMFORT INC
625 NORTH MAIN
BEAUMONT, TX  77701

AIR CYCLE CORPORATION
2200 OGDEN AVE SUITE 100
LISLE, IL  60532

AIR LIQUIDE CANADA INC
180 AKERLEY BLVD
DARTMOUTH, NS  B3B 2B7
CANADA

AIR LIQUIDE NIGERIA PLC
108 TRANS AMADI
PORT HARCOURT, LG  234
NIGERIA

AIR PARTNERS PLC
PLATINUM HOUSE GATWICK ROAD
CRAWLEY WEST SUSSEX, AB  RH10 2RP
UNITED KINGDOM

AIR PRODUCTS NEDERLAND BV
KLAPROZENWEG 101
AMSTERDAM, 08  1033 NN
THE NETHERLANDS

AIR PRODUCTS PLC
ENTERPRISE DRIVE
ABERDEEN, AB  AB32 6QT
UNITED KINGDOM

AIR QUALITY IMPROVEMENT BV
MANITOBADREEF 7C
UTRECHT, 10  3565 CH
THE NETHERLANDS

AIRBLAST SAUDI TRADING  INDUSTRIAL
PO BOX 30476
AL KHOBAR, SA  31952
SAUDI ARABIA

AIRDYNE LAFAYETTE
112 LAFFERTY DRIVE
BROUSSARD, LA  70518

AIRGAS SOUTHWEST
PO BOX 676031
CORPUS CHRISTI, TX  78469

AIRHART TOBY DOUGLAS
ADDRESS ON FILE

AIRMARINE ENGENHARIA DE SERVICOS LT
RUA OLGA NO 94 BONSUCESSO
RIO DE JANEIRO, RJ  21041140
BRAZIL

AIRPARTNER
2 CITY PLACE BEEHIVE RD
GATWICK WEST SUSSEX  RH6 oPA
UNITED KINGDOM

AIRPORT MEDICAL SERVICES BV
STATIONSPLEIN 236
SCHIPHOL, 08  1117 CJ
THE NETHERLANDS

AIRTRADE FZC
BUILDING B1OFFICE 620
AJMAN, AE
UNITED ARAB EMIRATES

AIRTRADE SINGAPORE PTE LTD
NO 4 TUAS AVE 3
SINGAPORE, SG  639404
SINGAPORE

AIRWING AVIATION
1915 WILDERNESS POINT DR
KINGWOOD, TX  773392240

AKER ARCTIC TECHNOLOGY OY
MERENKULKIJANKATU 6
HELSINKI, 001  00980
FINLAND

AKER KVAERNER PUSNES AS
SERVICE BOX 732
ARENDAL, 03  4808
NORWAY

AKER SOLUTIONS DO BRASIL LTDA
LOTES 1 E 2 E 3 ZEN ROD AMARAL PEI
RIO DAS OSTRAS, RJ  28890000
BRAZIL

AKER SUBSEA AS
SNAROYVEIEN 36
FORNEBU, 02  1364
NORWAY

AKER WIRTH INTERNATIONAL LP
28377 FM 529
KATY, TX  77493

AKER WIRTH SERVICE CENTRE
25 BENOI LANE
SINGAPORE, SG  627800
SINGAPORE

AKHDHUR KHADAR ABDULLAH M
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

AKOOTCHOOK BOBGERARD
ADDRESS ON FILE

AKWA IBOM STATE BIR PAYE ACCOUNT
AI
NIGERIA

AKWA IBOM STATE BIR WHT ACCOUNT
AI
NIGERIA

AKZO NOBEL COATINGS SPA DIVISIONE
VIA DE MARINI 6114
GENOA, GE  16149
ITALY

AKZO NOBEL UAE PAINTS LLC
SHEEK ZAYED ROAD
DUBAI, AE
UNITED ARAB EMIRATES

AKZONOBEL POWDER COATING TRADING LL
122 IBRAHIM AL MAZNI
AL AKHBAR
CAIRO, EG
EGYPT

AKZONOBEL SAUDI ARABIA LTD
PO BOX 37
DAMMAM, SA  31411
SAUDI ARABIA

AL ABADI MURTADA M
ADDRESS ON FILE

AL ABADI SALMAN JASEM
ADDRESS ON FILE

AL ABANDI ABBAS ALI
ADDRESS ON FILE

AL ABANDI RAJAEI ALI
ADDRESS ON FILE

AL ABAR OILFIELD SUPPLIES EST
DAMMAM BUSINESS CENTER SUITE 302
DAMMAM, SA  31451
SAUDI ARABIA

AL ABBAD ALI AMIN
ADDRESS ON FILE

AL ABBAD MOHAMMED ABDRABALRASOOL
ADDRESS ON FILE

AL ABBAD YOUSEF HUSSAIN AHMED
ADDRESS ON FILE

AL ABBAS ABDULLAH AHMED
ADDRESS ON FILE

AL ABBAS ABDULLELAH MOHAMMED
ADDRESS ON FILE

AL ABBAS AHMED MADAN
ADDRESS ON FILE

AL ABBAS AMEEN ABDULLAH H
ADDRESS ON FILE

AL ABDOWWA FADEL HASSAN
ADDRESS ON FILE

AL ABDRABAL RASOL MOHAMMAD
ADDRESS ON FILE

AL ABDRADAH SADIQ MOHAMMED A
ADDRESS ON FILE

AL ABDULLAH ABDULLAH IBRAHIM
ADDRESS ON FILE

AL ABDULLAH ABDULMAJEED MOHAMMED
ADDRESS ON FILE

AL ABDULLAH ALI AHMED
ADDRESS ON FILE

AL ABDULLAH FADEL ABBAS
ADDRESS ON FILE

AL ABDULLAH MOHAMMED ALI MOUSA
ADDRESS ON FILE

AL ABDULLAH SALEH ALI MOHAMMED
ADDRESS ON FILE

AL ABDULLAH TAHA ALI
ADDRESS ON FILE

AL ABDULLATIF ALI KHALIL IBRAHIM
ADDRESS ON FILE

AL ABDULWHAB AHMED ABDULLAH
ADDRESS ON FILE

AL ABDURABALNABI ABUDULLAH M
ADDRESS ON FILE

AL ABLAN ABDULAZIZ BANDAR
ADDRESS ON FILE

AL ABODI MANSOR ABDUALAH SALEH
ADDRESS ON FILE

AL ABOOD MAZAHER NASSER
ADDRESS ON FILE

AL ABOOD YAHYA MOHAMMED
ADDRESS ON FILE

AL ABOUD MUSTAFA AHMED
ADDRESS ON FILE

AL AHMAD ZAKRIA ABDULLAH
ADDRESS ON FILE

AL AHMED ABDULLAH
ADDRESS ON FILE

AL AHMED AHMED ALI
ADDRESS ON FILE

AL AHMED HANI AHMED
ADDRESS ON FILE

AL AHMED YASSER NASER
ADDRESS ON FILE

AL AISH TAHER ALI
ADDRESS ON FILE

AL AKASH HUSSAIN YOUSEF
ADDRESS ON FILE

AL AKROUSH ABDULAZIZ HEJJI
ADDRESS ON FILE

AL ALAWI ANWAR JAFAR
ADDRESS ON FILE

AL ALAWI MAHDI IBRAHIM
ADDRESS ON FILE

AL ALI HUSSAIN JAFER
ADDRESS ON FILE

AL ALI MUJTABAH HASHIM
ADDRESS ON FILE

AL AMEER MUSTAFA SABAH
ADDRESS ON FILE

AL AMMAR ALI MOHAMMED
ADDRESS ON FILE

AL AMRAD HASSAN JAFFAR
ADDRESS ON FILE

AL ANSARI HOLDING COMPANY
SAMIC BUSINESS CENTER 6TH FLOOR
DAMMAM, SA
SAUDI ARABIA

AL ANSARI HOLDINGS CO
PO BOX 9
AL DAMMAM  31411
SAUDI ARABIA

AL ANSIF NASSER SAEED
ADDRESS ON FILE

AL AQEELI MOHSEN ALI JASIM
ADDRESS ON FILE

AL AQEELY SALMAN HUSSAIN
ADDRESS ON FILE

AL ARADI MOHAMMED ABDULLAH
ADDRESS ON FILE

AL ARADI MOHAMMED ABDULWAHED
ADDRESS ON FILE

AL ARUKAYA MOHAMMAD HUSSAIN
ADDRESS ON FILE

AL ASAYEL ADVANCE IMPORTING  TRADI
DAMMAM, SA
SAUDI ARABIA

AL ASAYEL HEALTH  SAFETY FZE
PLOT NO S10718
DUBAI, AE  18604
UNITED ARAB EMIRATES

AL ASFOUR SAJJAD MOHAMMED
ADDRESS ON FILE

AL ATIREZ MUSTAFA ALI
ADDRESS ON FILE

AL ATIYAH HUSSAIN JASSIM
ADDRESS ON FILE

AL ATWAI HUSSAIN JASSIM
ADDRESS ON FILE

AL AWAD ESSA JABER
ADDRESS ON FILE

AL AWAD HANI HUSSAIN
ADDRESS ON FILE

AL AWAD MAJED SAEED
ADDRESS ON FILE

AL AWAD MUSTHAFA SALMAN HASSAN
ADDRESS ON FILE

AL AWAMI ALI MAHDI
ADDRESS ON FILE

AL AWAMI AQEEL HUSSAIN
ADDRESS ON FILE

AL AWAMI RASHED ALI
ADDRESS ON FILE

AL AWJAN MAJED ALI
ADDRESS ON FILE

AL BADAR AHMED BADAR
ADDRESS ON FILE

AL BADR ALI ALI
ADDRESS ON FILE

AL BAHRANI ALI SALEH
ADDRESS ON FILE

AL BAHRANI HASSAN ABDULLAH
ADDRESS ON FILE

AL BAHRANI JAFFER ALI
ADDRESS ON FILE

AL BAHRANI MOHAMMED SALEH M
ADDRESS ON FILE

AL BAHRANI MUHSEN ABDULAZIZ
ADDRESS ON FILE

AL BANNAI ALI ABDULKAREEM
ADDRESS ON FILE

AL BANNAI BASHER ALI
ADDRESS ON FILE

AL BANNAI MOHAMMAD HASSAN
ADDRESS ON FILE

AL BAQQAL ALI MOHAMMED
ADDRESS ON FILE

AL BAQQAL MUDFER ALI
ADDRESS ON FILE

AL BASHA AHMAD HUSSAIN
ADDRESS ON FILE

AL BASHA CENTRE WLL
FRIJ BIN ABDULAZIZ
DOHA, SQ
QATAR

AL BASRAWI MOHAMMED HUSSAIN
ADDRESS ON FILE

AL BASRI ABDULWAHED ABDULLAH
ADDRESS ON FILE

AL BATAT ALI AHMAD
ADDRESS ON FILE

AL BATEEL TRADING COMPANY
PO BOX 23400
QATAR, SQ
QATAR

AL BATRAN BASHEER H
ADDRESS ON FILE

AL BATRAN MAKKI ABDULLAH
ADDRESS ON FILE

AL BAZZAZ ALI HASSAN
ADDRESS ON FILE

AL BIN AHMED MOHD ABDUL AZIZ IBRAHIM
ADDRESS ON FILE

AL BIN HAMAD ALI HUSSAIN
ADDRESS ON FILE

AL BINALSHIKH KHALID ALI
ADDRESS ON FILE

AL BINHOMDAH MOHAMMED HASSAN
ADDRESS ON FILE

AL BUDARIS MOHAMMED ABDULLAH
ADDRESS ON FILE

AL BUHASSAN JASSIM HABEEB
ADDRESS ON FILE

AL BUKHAMIS TRADING  ALSULAITI
PO BOX 901
DOHA, SQ
QATAR

AL BUSAIDY MANSOOR JAMAL  CO
BAIT AL FALAJ STREET RUWI
MUSCAT, OM  112
OMAN

AL DABAL ESSA MOHAMMED
ADDRESS ON FILE

AL DAHNEEN AYUB MATOOG ABDULLAH
ADDRESS ON FILE

AL DAIF AHMED HABEEB
ADDRESS ON FILE

AL DARAZI MOHAMMED JASSEM
ADDRESS ON FILE

AL DARWEESH MOHAMMED AHMED
ADDRESS ON FILE

AL DARWEISH SALEH MAHDI
ADDRESS ON FILE

AL DARWISH MUSTAFA ABDULLAH
ADDRESS ON FILE

AL DAWOOD ABDULLAH HASSAN
ADDRESS ON FILE

AL DAWOOD TAIYSEER ALI
ADDRESS ON FILE

AL DAWSARI SAUD BUNAYYAN
ADDRESS ON FILE

AL DHARIF MOHAMMED ABDULLAH
ADDRESS ON FILE

AL DHIEF AHMED HABIB
ADDRESS ON FILE

AL DRYSEI ALI AHMED
ADDRESS ON FILE

AL DUBAIS ABDULLAH MOHAMMED
ADDRESS ON FILE

AL DUBAISI ZAKI SAEED
ADDRESS ON FILE

AL DUHAIM ALI MOHAMMED
ADDRESS ON FILE

AL DUHAIM MOHAMMED SALEH
ADDRESS ON FILE

AL EID ABDULKALIQ AHMAD ALI
ADDRESS ON FILE

AL EID MOSA JAFAR
ADDRESS ON FILE

AL EISSA MAKHTAR ALI
ADDRESS ON FILE

AL ELAIWAT ALI HASSAN
ADDRESS ON FILE

AL ELAIWAT AMEEN HABIB JASSIM
ADDRESS ON FILE

AL ESSA AHMED ABDULLAH
ADDRESS ON FILE

AL ESSA AHMED ALI
ADDRESS ON FILE

AL ESSA HASSAN ALI
ADDRESS ON FILE

AL ESSA MUSTAFA FAIZ
ADDRESS ON FILE

AL ESSA QASEM ALI HUSSAIN
ADDRESS ON FILE

AL ESSANI JAFFAR SALMAN
ADDRESS ON FILE

AL ESTAGAMAH SERVICE  TRADING EST
KING ANDUL AZIZ STREET 2ND FLOOR
DAMMAM, SA  31413
SAUDI ARABIA

AL FADEL MAJED ABDULLAH
ADDRESS ON FILE

AL FAHAD ALI AHMAD MOHAMMAD
ADDRESS ON FILE

AL FARHAN ALI MOHAMMED
ADDRESS ON FILE

AL FASEEL YOUSEF ALI
ADDRESS ON FILE

AL FAYEZ ABDULHADI SALEH
ADDRESS ON FILE

AL FUTTAIM AUTO  MACHINERY CO LLC
DUBAI INVESTMENT PARK  2
DUBAI, AE
UNITED ARAB EMIRATES

AL FUTTAIM AUTO  MACHINERY CO LLC
PO BOX 3766
AL KHOBAR, SA  31952
SAUDI ARABIA

AL FUTTAIM TRANSPORT  RENTAL SERVI
DUBAI, AE
UNITED ARAB EMIRATES

AL GHAITH OILFIELD SUPPLIES  SERVI
DOHA, SQ
QATAR

AL GHAREEB HAMAD KHALID
ADDRESS ON FILE

AL GHURAIR ARJAAN AND RAYHAAN BY RO
PO BOX 185060
DUBAI, AE
UNITED ARAB EMIRATES

AL GOSAIBI SERVICES COMPANY
DAMMAM RD
DAMMAM, SA  31491
SAUDI ARABIA

AL HABABI ALI MOHAMMAD
ADDRESS ON FILE

AL HABABI MOHAMMED ALI
ADDRESS ON FILE

AL HABABI SULTAN ABDULAZIZ
ADDRESS ON FILE

AL HABEB ALI SALMAN
ADDRESS ON FILE

AL HABIB ALI AYESH
ADDRESS ON FILE

AL HABIB DHAIFALLAH SALMAN
ADDRESS ON FILE

AL HABIB MAHDI SAEED
ADDRESS ON FILE

AL HADDAD MOHAMMED HUSSAIN
ADDRESS ON FILE

AL HADHARI ABDULJALEEL NASSER
ADDRESS ON FILE

AL HAIZ HUSSAIN MOHAMMAD
ADDRESS ON FILE

AL HAJJI ABDUL HADI ABDULMOHSEN
ADDRESS ON FILE

AL HAJJI LOAYI SAMI
ADDRESS ON FILE

AL HAJJI SAUD HAJJI
ADDRESS ON FILE

AL HAKEEM NASSER JAFAR
ADDRESS ON FILE

AL HAMAD ALI ABDULWAHAB
ADDRESS ON FILE

AL HAMAD MAJID MOHAMMAD BIN SALMAN
ADDRESS ON FILE

AL HAMAM HAIDAR ALI
ADDRESS ON FILE

AL HAMAM MAHMOUD A H
ADDRESS ON FILE

AL HAMDAN MOAID ALI
ADDRESS ON FILE

AL HAMDAN RASHED OTHMAN
ADDRESS ON FILE

AL HAMEED TAWFIQ HUSSAIN
ADDRESS ON FILE

AL HAMMAD ABDULLAH HUSSAIN
ADDRESS ON FILE

AL HAMMAD HASSAN ABDULHADI
ADDRESS ON FILE

AL HAMMAD MOHAMMED ABDULAZIZ
ADDRESS ON FILE

AL HAMZA JAFER ALAWI
ADDRESS ON FILE

AL HANFUSH METEB ABDULLAH
ADDRESS ON FILE

AL HARBI AYMAN ABDO AHMED
ADDRESS ON FILE

AL HARES AMAR ALI
ADDRESS ON FILE

AL HARFA STATIONERY
SALAM STREET
ABU DHABI, AE
UNITED ARAB EMIRATES

AL HASAWI AHMAD YOUSUF
ADDRESS ON FILE

AL HASHIM MOHAMMED IBRAHIM
ADDRESS ON FILE

AL HASHIM MURTADH MOHAMMED
ADDRESS ON FILE

AL HASSAN ABDULMOHSEN MOHAMMED
ADDRESS ON FILE

AL HASSAN AHMED ABDULJALEEL
ADDRESS ON FILE

AL HASSAN HAIDER ALI
ADDRESS ON FILE

AL HASSAN THAMER HASSAN
ADDRESS ON FILE

AL HASSUN HUSSAIN ALI
ADDRESS ON FILE

AL HAWAJ HUSSAIN A
ADDRESS ON FILE

AL HAYEK ABBAS HABIB
ADDRESS ON FILE

AL HAYEK MOHD ABDUL RAB AL RASOOL
ADDRESS ON FILE

AL HAYEK SAFI ALI
ADDRESS ON FILE

AL HAZAA AHMED ABDULLAH
ADDRESS ON FILE

AL HEJJI ABBAS ALI ALI
ADDRESS ON FILE

AL HELAL HUSSAIN ALI
ADDRESS ON FILE

AL HERZ JASSIM MOHAMMED
ADDRESS ON FILE

AL HINDAS ATIAH GHAZI
ADDRESS ON FILE

AL HOALAL ALI HASSAN
ADDRESS ON FILE

AL HOBAIL ILYAS MOHAMMED
ADDRESS ON FILE

AL HOMOUD IBRAHIM ABDULLAH
ADDRESS ON FILE

AL HOTY STANGER LTD CO
PO BOX 1122
AL KHOBAR, SA  31952
SAUDI ARABIA

AL HUBAIL MOHAMMED QASIM
ADDRESS ON FILE

AL HUDAR ABDULHAMED RADHI
ADDRESS ON FILE

AL HULAYMI HUSSAIN HEJI
ADDRESS ON FILE

AL HULIL ALI HABIB
ADDRESS ON FILE

AL HUMOOD JABER HUSSAIN
ADDRESS ON FILE

AL HUSSAIN ALI ABDULLAH SALEH
ADDRESS ON FILE

AL HUWAIS ARABIAN EST FOR INDUSTRIA
DAMMAM INDUSTRIAL AREA   DALLAH
DAMMAM, SA  31434
SAUDI ARABIA

AL HUWAYKIM SAMEER MOHAMMED
ADDRESS ON FILE

AL HUZAYM BADER GHAREEB
ADDRESS ON FILE

AL IBRAHIM AHMED MOHAMMED
ADDRESS ON FILE

AL IBRAHIM ALI SALAH
ADDRESS ON FILE

AL IBRAHIM HASHIM ALAWI
ADDRESS ON FILE

AL ISMAIL ABDULHADI ABDULMAJEED
ADDRESS ON FILE

AL ISMAIL AQEEL ALI
ADDRESS ON FILE

AL JABER ALI ABDULLAH
ADDRESS ON FILE

AL JABER MOHAMMAD SAUD
ADDRESS ON FILE

AL JABER MOHAMMED YOUSEF
ADDRESS ON FILE

AL JAMAN ABDULLAH IBRAHIM
ADDRESS ON FILE

AL JAREED JIHAD ALI
ADDRESS ON FILE

AL JAROUDI MAJED HABLAN
ADDRESS ON FILE

AL JARSHAH MAJED ABDRABALHUSSAIN
ADDRESS ON FILE

AL JASIM MOHAMMED BAQER
ADDRESS ON FILE

AL JASIM QASEM MOHAMMED
ADDRESS ON FILE

AL JASSIM IBRAHIM ABDULLAH
ADDRESS ON FILE

AL JASSIM SULTAN JASSIM
ADDRESS ON FILE

AL JAZIL REAL ESTATE INVESTMENT CO
HE SHEIKH FAISAL BIN QASSIM ALTHAN
PO BOX 22880
DOHA, SQ
QATAR

AL JIDHR HUSSAIN ESSA
ADDRESS ON FILE

AL JOMAIH AND SHELL LUBRICATING OIL
PO BOX 41467
RIYADH, SA  11521
SAUDI ARABIA

AL JUAIDAN FAWZI TAHER
ADDRESS ON FILE

AL JUBAILI HANI MOHAMMED
ADDRESS ON FILE

AL JUWAYD MOHAMMED YOUSEF
ADDRESS ON FILE

AL JUWAYHER RIYADH HUSSAIN
ADDRESS ON FILE

AL KABAZ MUSTAFA
ADDRESS ON FILE

AL KAIBI ALI ABDULLAH
ADDRESS ON FILE

AL KHADHABAH HUSSAIN ADNAN
ADDRESS ON FILE

AL KHALAF MOHAMMED ABDULLAH
ADDRESS ON FILE

AL KHALIDY AHMED MUEED
ADDRESS ON FILE

AL KHALIEFA YAQUOB ABDULLAH
ADDRESS ON FILE

AL KHALIFA ABDULLAH SALMAN
ADDRESS ON FILE

AL KHALIFA MAJED MOHAMMED
ADDRESS ON FILE

AL KHALIFAH SAMI HUSSAIN ESSA
ADDRESS ON FILE

AL KHALIL ESSA IBRAHIM
ADDRESS ON FILE

AL KHAMEES ABDULALHADY TAHER
ADDRESS ON FILE

AL KHAMIS ALI TAHER
ADDRESS ON FILE

AL KHAMIS HABEEB ABDULLALI
ADDRESS ON FILE

AL KHAWAITEM ALI THABIT
ADDRESS ON FILE

AL KHEMIRI MOHAMMED IBRAHIM
ADDRESS ON FILE

AL KHIR ABDULLAH ESSA
ADDRESS ON FILE

AL KHLIFAH MUSALLAM FAYEZ
ADDRESS ON FILE

AL KHMIS MAITHAM MATOOQ
ADDRESS ON FILE

AL KHODHAIR QASEM HUSSAIN
ADDRESS ON FILE

AL KHUDHAYR FADHEL MATUQ
ADDRESS ON FILE

AL KUAYBI MOHAMMED ABDULLAH
ADDRESS ON FILE

AL MAGHROUR SALEH ALI
ADDRESS ON FILE

AL MAHA ROTANA SUITES
HAMDAN STREET
ABU DHABI, AE
UNITED ARAB EMIRATES

AL MAHDI HAIDER MUBARAQ
ADDRESS ON FILE

AL MAHMOUD SAEED SALMAN
ADDRESS ON FILE

AL MAHROOS AHMED ABDULLAH
ADDRESS ON FILE

AL MAJED NAIF AHMED
ADDRESS ON FILE

AL MAKI JAAFR AHMED
ADDRESS ON FILE

AL MAKKI AHMED MOHAMMED
ADDRESS ON FILE

AL MAKTOUM
ADDRESS ON FILE

AL MALLAHI JASSIM HASSAN
ADDRESS ON FILE

AL MALLAHI MOHAMMED HASAN
ADDRESS ON FILE

AL MANA REAL ESTATE DEVELOPMENT
SALWA ROAD BOX 91
DOHA, SQ
QATAR

AL MANSIF ABDUL MINAM
ADDRESS ON FILE

AL MAQHWAI ESSA ALI HUSSAIN
ADDRESS ON FILE

AL MARHOON ABDULLAH HUSSAIN
ADDRESS ON FILE

AL MARHOON AHMED HUSSAIN
ADDRESS ON FILE

AL MARHOON BASEM MANSOOR
ADDRESS ON FILE

AL MARHOON NADER NAJI
ADDRESS ON FILE

AL MARHOON SIRAJ NAJI
ADDRESS ON FILE

AL MARRAR MUSTAFA S
ADDRESS ON FILE

AL MARRI FARRAS SALEH
ADDRESS ON FILE

AL MARRI MOHAMMED NASSER
ADDRESS ON FILE

AL MASAOOD OIL INDUSTIRY SUPPLIES
17TH FLOOR P AL MASAOOD TOWER
606 HAMDAN BIN MOHAMMED STREET
ABU DHABI, AE  4352
UNITED ARAB EMIRATES

AL MASAOOD OIL INDUSTRY SUPPLIES
KHALIFA STREET
ABU DHABI, AE
UNITED ARAB EMIRATES

AL MASHAMA ABDULLAH ESSA
ADDRESS ON FILE

AL MASHHAD MOHAMMED TURKI
ADDRESS ON FILE

AL MASKEEN ALI ABDULHAMID
ADDRESS ON FILE

AL MASKEEN MUNTATHIR SALEH HUSSAIN
ADDRESS ON FILE

AL MASKIN FADIL ABBAS
ADDRESS ON FILE

AL MATAR SADIQ JAFAR
ADDRESS ON FILE

AL MATTAR ABBAS AHMAD
ADDRESS ON FILE

AL MATTAR HUSSAIN ABBAS
ADDRESS ON FILE

AL MAZINI QASSIM MOHAMMED SALEH
ADDRESS ON FILE

AL MEELAD FADHEL
ADDRESS ON FILE

AL MEGDAD ABDULLAH MAKKI
ADDRESS ON FILE

AL MENSF ABBAS AHMED
ADDRESS ON FILE

AL MEQDAD AKBAR MAHDI
ADDRESS ON FILE

AL MESHAL HUSSAIN ABDULAZIZ H
ADDRESS ON FILE

AL METWAZI ABDULLAH ABBAS
ADDRESS ON FILE

AL MILAD HASSAN MUSLEM
ADDRESS ON FILE

AL MILAD MOHAMMED KHALED
ADDRESS ON FILE

AL MILAD MURTADHA AHMED
ADDRESS ON FILE

AL MILAD SAEED ALI
ADDRESS ON FILE

AL MIRZA ALI MADAN
ADDRESS ON FILE

AL MISHKAB HANI SHAKER
ADDRESS ON FILE

AL MOHANA HASSAN MOHAMMED
ADDRESS ON FILE

AL MOHSEN MUSTAFA MADAN
ADDRESS ON FILE

AL MOHSIN HAIDER ABDULLHA MADAN
ADDRESS ON FILE

AL MOMEN ABDULLAH IBRAHIM
ADDRESS ON FILE

AL MONSAF FADHEL ABDULWAHAB
ADDRESS ON FILE

AL MOUSA ALI ABDULLAH
ADDRESS ON FILE

AL MOUSA MOUSA ABDULLAH
ADDRESS ON FILE

AL MOUSA MOUSA AL EISSA
ADDRESS ON FILE

AL MOUSA SALEH MOUSA
ADDRESS ON FILE

AL MOUSAWI COMPANY FOR TRADE  CONT
PO BOX 1349
DAMMAM, SA  31972
SAUDI ARABIA

AL MUALEM MOHAMMED SHAKER
ADDRESS ON FILE

AL MUFTAH RENT A CAR WLL
PO BOX 1316
DOHA, SQ
QATAR

AL MUGABGAB MAHDI ABDULLAH
ADDRESS ON FILE

AL MUHANNA MOHAMMAD ALI
ADDRESS ON FILE

AL MUHAYSIN YASIR ALI
ADDRESS ON FILE

AL MURIHAL ADEL MOHAMMED
ADDRESS ON FILE

AL MURIHAL SAMI ALI
ADDRESS ON FILE

AL MUROOJ ROTANA HOTEL  SUITES
NEAR ETIJALAT OPPOSITE BURJ DUBAI
DUBAI, AE
UNITED ARAB EMIRATES

AL MUSAAD HASSAN MOHAMMED
ADDRESS ON FILE

AL MUSAJEN QASSIM SALEH
ADDRESS ON FILE

AL MUSHARAF ABDULLAH ABBAS ABDULLAH
ADDRESS ON FILE

AL MUSHARRAF HAIDAR SALEM AHMED
ADDRESS ON FILE

AL MUSLLAM HASSAN AHMED
ADDRESS ON FILE

AL MUTAEB MURTADHA AHMED
ADDRESS ON FILE

AL MUTAWA ABDULMOHSEN ABDULLAH
ADDRESS ON FILE

AL MUTAWA MUJTABA AHMED
ADDRESS ON FILE

AL MUTAWA MUSTAFA AHMED
ADDRESS ON FILE

AL MUTAWAH MOUSA ABDUALLAH
ADDRESS ON FILE

AL NAJM AL THAQIB CONTRACTING CO
PO 74
ALJUBAIL, SA  31951
SAUDI ARABIA

AL NAKHIELY AHMED SALEH
ADDRESS ON FILE

AL NASIF MUSTAFA SAEED
ADDRESS ON FILE

AL NASR ALI HUSSAIN
ADDRESS ON FILE

AL NASSER AQEEL HAJJI
ADDRESS ON FILE

AL NASSER MAITHAM HAJJI
ADDRESS ON FILE

AL NASSER MOHAMMED ABDULLHA
ADDRESS ON FILE

AL NASSER NASSER AHMED
ADDRESS ON FILE

AL NASSER SALEH MAHDI
ADDRESS ON FILE

AL NEMER ABDULHADI HASSAN
ADDRESS ON FILE

AL NIMAH ABDULLAH HASSAN
ADDRESS ON FILE

AL NOOR HOSPITAL
KHALIFA STREET
ABU DHABI, AE
UNITED ARAB EMIRATES

AL NYZAK AL THAQIB INFORMATION
PO 74
DAMMAM, SA  32413
SAUDI ARABIA

AL OBAID ALI HASSAN
ADDRESS ON FILE

AL OBAID JAFFER MOUSA
ADDRESS ON FILE

AL OBAIDI ALI HASSAN
ADDRESS ON FILE

AL OBAIDI ALI HELAL
ADDRESS ON FILE

AL OBAIDI MOHAMMAD DAKHIL
ADDRESS ON FILE

AL OBAIDI MOHAMMED ALI RADHI
ADDRESS ON FILE

AL OBIDAN ABDULLAH IBRAHIM
ADDRESS ON FILE

AL OBUD MAJED ABDULLAH HUSSAIN
ADDRESS ON FILE

AL OKRUSH HASSAN ALI
ADDRESS ON FILE

AL OLAIWI JASSIM ABBAS
ADDRESS ON FILE

AL OMRAN MURTADA ALI
ADDRESS ON FILE

AL OTAIBI ABDULRAHMAN DAKHILALLAH
ADDRESS ON FILE

AL QARNAWI ALI AHMED
ADDRESS ON FILE

AL QARROUS HABEEB ABDULLAH
ADDRESS ON FILE

AL QASAB SALMAN ABDULLAH
ADDRESS ON FILE

AL QASEM YASSER HABIB
ADDRESS ON FILE

AL QASSAB KUMAIL ZAKI
ADDRESS ON FILE

AL QATIFI AHMED TALEB
ADDRESS ON FILE

AL QIRANAT JEHAD SALMAN
ADDRESS ON FILE

AL QIRTAS MOHAMMED SALEH
ADDRESS ON FILE

AL QUDAIHI BASEL SAEED
ADDRESS ON FILE

AL QUDAIHI MOHAMMED HASSAN
ADDRESS ON FILE

AL QURUS MUHAMMED ABDULLA
ADDRESS ON FILE

AL QUWAYI ABDULLAH HELAL
ADDRESS ON FILE

AL RABIA MAJED ABDULLAH
ADDRESS ON FILE

AL RADHI ALI HASAN
ADDRESS ON FILE

AL RADHI YASIN
ADDRESS ON FILE

AL RADI MOHAMMAD JAWED
ADDRESS ON FILE

AL RAHAESH YOUSIF HUSSAIN
ADDRESS ON FILE

AL RAMADAN ALI JAWAD SADIQ
ADDRESS ON FILE

AL RAMADHAN HUSSAIN MAKKI AHMED
ADDRESS ON FILE

AL RAMES MOHAMMED ALI
ADDRESS ON FILE

AL RAMIS MOHAMMED ALI
ADDRESS ON FILE

AL RASHED MAJED SALEH
ADDRESS ON FILE

AL RASHED MOHAMMED ABDULLAH
ADDRESS ON FILE

AL RASHEED ALI MOHAMMED
ADDRESS ON FILE

AL RASHID TRADING  CONT CO
PO BOX 307 RIYADH 11411 SAUDI ARABIA
PO BOX 307
RIYADH 11411
SAUDI ARABIA

AL RASHID TRADING  CONTRACTING COM
3266 CUSTODIAN OF THE TWO HOLY MOSQ
AL KHOBAR, SA  34448
SAUDI ARABIA

AL RUSHAID INVESTMENT CO
PO BOX 31952
AL KHOBAR, AL SHARQIA  31952
SAUDI ARABIA

AL RUSHAID PETROLEUM INVEST
PRINCE HAMOUD STREET AGRAIYAH
AL KHOBAR, SA
SAUDI ARABIA

AL RUSHAID RASHEED
ADDRESS ON FILE

AL RUSHAID SH ABDULLAH
ADDRESS ON FILE

AL RUWAILI MAMDOH RAHIL
ADDRESS ON FILE

AL RUWAILI SAUD ZAWAMAN
ADDRESS ON FILE

AL SAAD AHMED MOHAMMED
ADDRESS ON FILE

AL SABA MOHAMMED ABDULATHIM
ADDRESS ON FILE

AL SAFAFER HASSAN ALI
ADDRESS ON FILE

AL SAFWANI ABDULAZIZ ABDULLAH
ADDRESS ON FILE

AL SAHIL QASIM ADNAN HUSSAIN
ADDRESS ON FILE

AL SAIDY ABDULLAH HUSSAIN
ADDRESS ON FILE

AL SAIHATI HANI JASEEM
ADDRESS ON FILE

AL SAIHATI MAKKI ALI
ADDRESS ON FILE

AL SAKHEN RIDA MOHAMMED
ADDRESS ON FILE

AL SALAH AHMED HASSAN ALI
ADDRESS ON FILE

AL SALAH KHALID AYOB
ADDRESS ON FILE

AL SALEEL AL HASSAN MOHAMMED
ADDRESS ON FILE

AL SALEEM SADIQ A
ADDRESS ON FILE

AL SALEM AHMED H
ADDRESS ON FILE

AL SALEM ESSA TAHER
ADDRESS ON FILE

AL SALEM HABIB HASSAN
ADDRESS ON FILE

AL SALEM HASSAN ALI
ADDRESS ON FILE

AL SALEM HUSSAIN JAAFAR
ADDRESS ON FILE

AL SALEM HUSSEIN HASSAN
ADDRESS ON FILE

AL SALIM IBRAHIM ALI
ADDRESS ON FILE

AL SALIM MOHD
ADDRESS ON FILE

AL SALIM MUAIAD EISSA
ADDRESS ON FILE

AL SALMAN ABDULHADI MATOOQ
ADDRESS ON FILE

AL SALMAN WADIA ALI
ADDRESS ON FILE

AL SALMAN ZAKI HASSAN
ADDRESS ON FILE

AL SALMMAN NAIF SALEH JASIM
ADDRESS ON FILE

AL SAMAIEL AHMAD ALI
ADDRESS ON FILE

AL SANONA ALI SALMAN HASSAN
ADDRESS ON FILE

AL SAYAH JASSIM AHMED BIN ABDULLAH
ADDRESS ON FILE

AL SAYEGH MIRZA
ADDRESS ON FILE

AL SAYYAH ALI HEJJI
ADDRESS ON FILE

AL SHABAA ABDULLAH HUSSAIN
ADDRESS ON FILE

AL SHABIB MOHAMMAD Y
ADDRESS ON FILE

AL SHAHEEN HUSSAIN ALI
ADDRESS ON FILE

AL SHAIB QASEM AHMED
ADDRESS ON FILE

AL SHALAH ADNAN HAIDAR
ADDRESS ON FILE

AL SHAMLAN ALI ABDULLAH
ADDRESS ON FILE

AL SHAMMAR HASSAN NAJI
ADDRESS ON FILE

AL SHAMMARI SALEH KHALAF
ADDRESS ON FILE

AL SHAMSI FAISAL MOHAMMED
ADDRESS ON FILE

AL SHAOOSH BRIER AHMED
ADDRESS ON FILE

AL SHAQAQIQ FERRAS EISSA
ADDRESS ON FILE

AL SHARAF BELAL MAJED
ADDRESS ON FILE

AL SHAREET MOHAMMED
ADDRESS ON FILE

AL SHARIDAH ESSA ABDULLAH
ADDRESS ON FILE

AL SHAWAF MOHAMMED AHMED
ADDRESS ON FILE

AL SHAWAKIR ALI HEJJI MOHAMMED
ADDRESS ON FILE

AL SHAYEB AHMED HASSAN
ADDRESS ON FILE

AL SHAYEB YOUNIS ABDULLAH
ABDULMOHSEN
ADDRESS ON FILE

AL SHBAR HASSAN ALI
ADDRESS ON FILE

AL SHEHAB HUSSAIN ZUHAIR
ADDRESS ON FILE

AL SHIHAB ABDULLAH
ADDRESS ON FILE

AL SHLLA MATHAHIR ABDULLAH
ADDRESS ON FILE

AL SHUWAIKH MUSTAFA AHMED ALI
ADDRESS ON FILE

AL SHUWIKHAT WAHAB ALI
ADDRESS ON FILE

AL SHUYUKH HADI ABDULGHAFUR
ADDRESS ON FILE

AL SHWAKHAT ABBAS AHMED
ADDRESS ON FILE

AL SHWIKHAT HESHAM MOHAMMED
ADDRESS ON FILE

AL SIHATI NASSER MOHAMMED
ADDRESS ON FILE

AL SNAN ALI HUSSAIN
ADDRESS ON FILE

AL SOLAN MOHAMMED HUSSAIN
ADDRESS ON FILE

AL SUILH ALI HUSSAIN ALI
ADDRESS ON FILE

AL SUKAIRI HASSAN JAFFAR
ADDRESS ON FILE

AL SULAIS QASEM AHMED
ADDRESS ON FILE

AL SULTAN ALI MOHAMMED
ADDRESS ON FILE

AL SULTAN HOLDING
CORNICHE TOWER PENTHOUSE
CORNICHE ROAD
PO BOX 3486
ABU DHABI  UNITED ARAB EMIRATES

AL TAJ TECHNICAL WORKS
BOX 185835
DUBAI, AE
UNITED ARAB EMIRATES

AL TALAA INTL TRANSPORTATION CO
PRINCE HAMOUD STREET
ALKHOBAR, SA  31952
SAUDI ARABIA

AL TALALWAH AHMED BADER
ADDRESS ON FILE

AL TALAQ MOHAMMED IBRAHIM
ADDRESS ON FILE

AL TAMMAR HAIDER ALI
ADDRESS ON FILE

AL TAROUTI HUSSAIN ESSA
ADDRESS ON FILE

AL THANI ALI TAHER
ADDRESS ON FILE

AL THAWAB ABDULMOHSEN ALI MOSSA
ADDRESS ON FILE

AL THAWAB SAJJAD HUSSAIN ALI
ADDRESS ON FILE

AL TISAN ABDELRAHEEM HAMAD
ADDRESS ON FILE

AL TUKRUR KHALID BIN HASSAN BINALI
ADDRESS ON FILE

AL TULIHAN ABDULLAH
ADDRESS ON FILE

AL TURAIKI ALI ABDULLAH
ADDRESS ON FILE

AL TURAIKI AMMAR ABDULLAH
ADDRESS ON FILE

AL TURAIKI MOAYAD HASSAN
ADDRESS ON FILE

AL TURIKY HABEEB TURKY
ADDRESS ON FILE

AL TURKEY ABDULLAH
ADDRESS ON FILE

AL TURKI NASER IBAHIM
ADDRESS ON FILE

AL WABARI AWN MOHAMMED
ADDRESS ON FILE

AL WABARI YOUSHA ABDULMAJEED
ADDRESS ON FILE

AL YAHYA ABDULMUTALEB EISSA
ADDRESS ON FILE

AL YAHYA HUSSAIN ALI
ADDRESS ON FILE

AL YAHYA YAHYA MOHAMMED
ADDRESS ON FILE

AL YAMI FAIZ SALEH
ADDRESS ON FILE

AL YAQOUB YUSSIF ESSAM
ADDRESS ON FILE

AL YATEEM MAHMOUD
ADDRESS ON FILE

AL YUOSEF ALI AHMED
ADDRESS ON FILE

AL ZAHER JAMAL ALI
ADDRESS ON FILE

AL ZAHER MUSTAFA ALI
ADDRESS ON FILE

AL ZAHIR ALI ZAKI
ADDRESS ON FILE

AL ZAHRANI ABDULLAH MOHAMMED
ADDRESS ON FILE

AL ZAHRANI FAHAD ABDULLAH
ADDRESS ON FILE

AL ZAINALDEEN MAHDI HUSSAIN
ADDRESS ON FILE

AL ZAWAD ABDULLAH NAJI
ADDRESS ON FILE

AL ZUAIR ABDULLAH MABROOK
ADDRESS ON FILE

AL ZUARI SHIPPING COMPANY
DEPT OF PORTS  CUSTOM
SHARJAH, AE
UNITED ARAB EMIRATES

AL ZUHAIR ABUDLLAH ABDUL HADI
ADDRESS ON FILE

AL ZUHAIR ALI JASIM
ADDRESS ON FILE

AL ZURAIQI HESHAM ABDULLAH
ADDRESS ON FILE

AL ZURAIQI HUSSAM ABDULLAH
ADDRESS ON FILE

ALAA INTERNATIONAL TRADING SERVICES
DAMMAM, SA  31243
SAUDI ARABIA

ALABAMA ORTHOPAEDIC CLINIC
3610 SPRINGHILL MEMORIAL DRIVE NOR
MOBILE, AL  36608

ALABAMA SHIPYARD LLC
660 DUNLAP DRIVE
MOBILE, AL  36602

ALABBAD AHMED ABDULWAHAB A
ADDRESS ON FILE

ALABBAD AHMED AMIN
ADDRESS ON FILE

ALABBADI AHMED HABIB
ADDRESS ON FILE

ALABBAS ALI ABDULLAH
ADDRESS ON FILE

ALABD AHMED MOHAMMED
ADDRESS ON FILE

ALABD HUSSAIN QASEM MOHAMMED
ADDRESS ON FILE

ALABDAA FOR TECHNOLOGY  OIL
ABUSETTA NEAR BENJABER OIL STORES
TRIPOLI, LY
LIBYA

ALABDAA
UB22 INDUSTRIAL ESTATE
SAN GRANN, MT  SGN3000
MALTA

ALABDRABALNABI FADHEL ALI
ADDRESS ON FILE

ALABDRABALNABI SAEED ABDULLAH
ADDRESS ON FILE

ALABDRABULRIDHA ABDULLAH SALEH
ADDRESS ON FILE

ALABDRABULRIDHA FADEL YAHYA
ADDRESS ON FILE

ALABID MOHSEN HASSAN
ADDRESS ON FILE

ALABOUD ALI TALAL
ADDRESS ON FILE

ALAHMED ABDULMONEM AHMED
ADDRESS ON FILE

ALALWAN MOAYAD HUSSAIN
ADDRESS ON FILE

ALAM JORDAN
ADDRESS ON FILE

ALAMO TRANSFORMER SUPPLY COMPANY
PO BOX 39908
SAN ANTONIO, TX  78218

ALAN D BELL
ADDRESS ON FILE

ALAN GRODECKI
ADDRESS ON FILE

ALANSARI ADEL HASSAN
ADDRESS ON FILE

ALARALUKAGRO BV
HUIJGENSWEG 3
GROOTAMMERS, 08  2964 LL
THE NETHERLANDS

ALARM MAINTENANCE COMPANY LTD TA
46 VIRGINIA STREET
ABERDEEN, AB  AB11 5AU
UNITED KINGDOM

ALASHOUR ALI MOHAMMAD
ADDRESS ON FILE

ALASKA HYDRAULICS INC
166 E POTTER DRIVE SUITE 1
ANCHORAGE, AK  99518

ALASKA INSTRUMENT COMPANY LLC
907 E DOWLING RD STE 5
ANCHORAGE, AK  99523

ALASKA MARITIME PREVENTION AND
2347 AZURITE COURT
ANCHORAGE, AK  99507

ALASKA RUBBER  SUPPLY INC
5811 OLD SEWARD HIGHWAY
ANCHORAGE, AK  99518

ALASKA STEEL COMPANY
1200 WEST DOWLING ROAD
ANCHORAGE, AK  995181517

ALASKA TELECOM INC
301 CALISTA COURT SUITE B
ANCHORAGE, AK  99518

ALASKA VALVE AND FITTING COMPANY
341 E 56TH AVE
ANCHORAGE, AK  995230127

ALATAA HASSAN ALI
ADDRESS ON FILE

ALATAS AMERICAS INC
22015 SOUTH FREEWAY
MANVEL, TX  77578

ALATAS SINGAPORE PTE LTD
1 INTERNATIONAL BUSINESS PARK 03
SINGAPORE, SG  609917
SINGAPORE

ALATAS UK LTD
UNIT B OLYMPIC PARK BRADFORD
BRADFORD, YW  BD12 0LP
UNITED KINGDOM

ALATIH RAED SUBHI
ADDRESS ON FILE

ALAWAD ABDULAZIZ ALI
ADDRESS ON FILE

ALAWAD AHMED ALI
ADDRESS ON FILE

ALAWAD AWAAD AHMED
ADDRESS ON FILE

ALAWAD HUSSAIN ALI SAAD
ADDRESS ON FILE

ALAWAD RAEED ALI
ADDRESS ON FILE

ALAWAMI YOUSEF ABDULKREEM
ADDRESS ON FILE

ALBALAGHA HOLDING CO
KING ABDULAZIZ PORT
DAMMAM, SA  31434
SAUDI ARABIA

ALBARAK QASEM SALEH
ADDRESS ON FILE

ALBASHA FAISAL AHMED
ADDRESS ON FILE

ALBASHRAWI HUSSAIN RADHI
ADDRESS ON FILE

ALBASIA SINGAPORE PTE LTD
1 KAKI BUKIT ROAD 1 0247 ENT ONE
SINGAPORE, SG  415934
SINGAPORE

ALBELADI ALI TAHER
ADDRESS ON FILE

ALBERT JAMES LOGAN
ADDRESS ON FILE

ALBERT LENZY MICHAEL
ADDRESS ON FILE

ALBERT SHAMAEL
ADDRESS ON FILE

ALBERTO AJ MAILLARD MD PA
ADDRESS ON FILE

ALBINABD EMAD ABDULLAH
ADDRESS ON FILE

ALBINALY YOUSIF MUBARAK
ADDRESS ON FILE

ALBUQAYI ZAKI ABDULHADI
ADDRESS ON FILE

ALCANCIA OSCAR
ADDRESS ON FILE

ALCHEMY TECHNOLOGY GROUP LLC
11 GREENWAY PLAZA SUITE 2600
HOUSTON, TX  77046

ALCHEVSKI DEJAN
ADDRESS ON FILE

ALCOCER CAMARA Y ASOCIADOS SC
1RA CERRADA DE ALCAZAR DE TOL 150
MEXICO CITY DISTRITO FEDERAL, DF  11930
MEXICO

ALCONEX COM DE VALVULAS E ACES LTDA
RUA AFONSO VERGUEIRO 469  VILA MA
SAO PAULO, SP  02116000
BRAZIL

ALDANA INTERNATIONAL CONT EST
ALFAISALIYA
DAMMAM, SA  31453
SAUDI ARABIA

ALDAWAA JAWAD ABDULLAH
ADDRESS ON FILE

ALDAWOOD AQEEL ABDULLAH
ADDRESS ON FILE

ALDECOA QUINTON ANTONIO
ADDRESS ON FILE

ALDINE EDUCATION FOUNDATION
2520 WW THORNE BOULEVARD
HOUSTON, TX  77073

ALDINE EDUCATION FOUNDATION
MICHELE MCGOVERN
2520 WW THRONE BOULEVARD
HOUSTON, TX  77073

ALDINE INDEPENDENT SCHOOL DISTRICT
14909 ALDINE WESTFIELD ROAD
HOUSTON, TX  77032

ALDINE INDEPENDENT SCHOOL DISTRICT
PO BOX 203989
HOUSTON, TX  772163989

ALDLILI ABDULLAH JASSEM
ADDRESS ON FILE

ALDONSO INC
5431 HWY 90 EAST
BROUSSARD, LA  70518

ALDONSO INC
PO BOX 51902
LAFAYETTE, LA  70505

ALDUBAISI ALI NASSER
ADDRESS ON FILE

ALDUHAIM ANWAR RAJAB
ADDRESS ON FILE

ALDWA ABDULKREEM HUSSAIN
ADDRESS ON FILE

ALEENA CURTAINS
SHOP NO SH10
MUSHRIF COMMERCE AREA, AE  12823
UNITED ARAB EMIRATES

ALESKAFI MANSOUR HASSAN
ADDRESS ON FILE

ALESSA ABDULMAJEED YASEEN
ADDRESS ON FILE

ALESSA MOHAMMED FAIZ
ADDRESS ON FILE

ALEX STATIONERY
BLK 504 WEST COAST DRIVE 01224
SINGAPORE, SG  120504
SINGAPORE

ALEXANDER BEARD GLOBAL SERVICES
1416 ROSSMORE BUSINESS VILLAGE
ELLESMERE PORT, CH  CH65 3EY
UNITED KINGDOM

ALEXANDER DUBOSE  TOWNSEND LLP
1844 HARVARD STREET
HOUSTON, TX  77008

ALEXANDER GEORGE EDWARD
ADDRESS ON FILE

ALEXANDER HARRY
ADDRESS ON FILE

ALEXANDER SHULER PRICE
ADDRESS ON FILE

ALEXANDER VINCENT WAYNE
ADDRESS ON FILE

ALEXANDER WENDELL
ADDRESS ON FILE

ALEXANDERRYAN MARINE  SAFETY  LLC
2000 WAYSIDE DRIVE
HOUSTON, TX  77011

ALEXANDERRYAN MARINE  SAFETY  LLC
PO BOX 742973
ATLANTA, TX  303742973

ALEXANDERRYAN OF LOUISIANA
120 PINTAIL STREET
ST ROSE, LA  70087

ALEXANDRIA NEUROSURGICAL CLINIC
3704 NORTH BOULEVARD SUITE  C
ALEXANDRIA, LA  71301

ALFA INSURANCE CORPORATION
PO BOX 11000
MONTGOMERY, AL  361910001

ALFA LAVAL BENELUX BV
BAARSCHOT 2
BREDA, 08  4817 ZZ
THE NETHERLANDS

ALFA LAVAL INC
5400 INTERNATIONAL TRADE DRIVE
RICHMOND, VA  23231

ALFA LAVAL INC
PO BOX 8894 POSTAL STATION A
TORONTO, ON  M5W 1P8
CANADA

ALFA LAVAL LIMITED
7 DOMAN ROAD
CAMBERLEY, SY  GU15 3DN
UNITED KINGDOM

ALFA LAVAL SINGAPORE PTE LTD
11 JOO KOON CIRCLE JURONG
SINGAPORE, SG  629043
SINGAPORE

ALFA TEC INC
4024 22ND AVENUE WEST
SEATTLE, WA  98199

ALFASHIP SHIPPING AGENCY SL
EDIFICIO BALLESMEN 1ST FLOOR
LAS PALMAS DE GRAN CANARIA, 35  35006
SPAIN

ALFAYEZ HAIDER HAMEED
ADDRESS ON FILE

ALFORD DANIEL RAY
ADDRESS ON FILE

ALFRED CHEYNE ENGINEERING LTD
CHEYNE HOUSE
TURRIFF, AB  AB53 8EN
UNITED KINGDOM

ALFRED MULLER AG BO GYSIBETIMAG AG
ADDRESS ON FILE

ALFRED PETERSON LIMITED
810 BROAD STREET SUITE 1910
LAGOS, LG
NIGERIA

ALFULFUL MAHDI HUSSAIN
ADDRESS ON FILE

ALGAREEIB YAHYA KHALED
ADDRESS ON FILE

ALGARROUS SAMI ABDULLAH
ADDRESS ON FILE

ALGHAZAL ABBAS KHAMIS
ADDRESS ON FILE

ALGUADICH ADRIENNE
ADDRESS ON FILE

ALHABIB ALI HUSSAIN
ADDRESS ON FILE

ALHABIB MOHAMMED HABIB
ADDRESS ON FILE

ALHABRATI MUSALLAM ABDULLAH
ADDRESS ON FILE

ALHAFIHT HUSSAIN ALI
ADDRESS ON FILE

ALHAIZ ISSA ALI
ADDRESS ON FILE

ALHAJJI AHMED SAMI
ADDRESS ON FILE

ALHAJJI JAWAD MOHAMMED
ADDRESS ON FILE

ALHAJJIBUSALEH HASSAN SALEH
ADDRESS ON FILE

ALHAKEEM ABBAS ALI
ADDRESS ON FILE

ALHAKEEM ABDULHAKIM ALI
ADDRESS ON FILE

ALHAKEEM ABDULLAH JAFFER
ADDRESS ON FILE

ALHAKEEM HUSSAIN ALI
ADDRESS ON FILE

ALHAMAD KAMAL HUSSAIN
ADDRESS ON FILE

ALHAMAR ABDULAZIZ SAAD
ADDRESS ON FILE

ALHAMMAD ABBAS HASSN
ADDRESS ON FILE

ALHANNABI MOHAMMED ABDULLAH
ADDRESS ON FILE

ALHAR TALEB ALI
ADDRESS ON FILE

ALHASHIM AHMED MOHAMMED
ADDRESS ON FILE

ALHASSAN ALI HASSAN
ADDRESS ON FILE

ALHAYAZ ABDULLAH SAMI
ADDRESS ON FILE

ALHAYYAK YOUSEF HUSSAIN
ADDRESS ON FILE

ALHAYZ HAIDER ABDUALJALIL
ADDRESS ON FILE

ALHEJJI AHMED JAFAR
ADDRESS ON FILE

ALHELAIL ALI AHMED
ADDRESS ON FILE

ALHELAL MOHAMMED MOUSA
ADDRESS ON FILE

ALHERZ ALI MOHAMMED
ADDRESS ON FILE

ALHUBAIL ABDULELLAH QASEM
ADDRESS ON FILE

ALHUBAIL HISHAM ABDULWAHID
ADDRESS ON FILE

ALI  SONSGUYANA
145 CROWN ST Q TOWN GTOWN
QUEENSTOWN
GEORGETOWN
GUYANA

ALI AL ABDRABALRIDA AMMAR
ADDRESS ON FILE

ALI AL ASAFRAH MOHAMMED
ADDRESS ON FILE

ALI AL MARHOON REDHA
ADDRESS ON FILE

ALI AL YOUSIF HUSSAIN
ADDRESS ON FILE

ALI AL ZAHER AQEEL
ADDRESS ON FILE

ALI ALOBAIDI ESSA
ADDRESS ON FILE

ALI BIN NASER AL MISNAD TRANSPORT
OLD AIRPORT ROAD
DOHA, SQ  2052
QATAR

ALI BUDIARDJO NUGROHO REKSODIPUTRO
GRAHA CIMB NIAGA 24TH FLR
JI JEND SUDIRMAN KAV 58
JAKARTA 12190
INDONESIA

ALI HAMMADAH HASSAN
ADDRESS ON FILE

ALI IBRAHIM AL OUFY TRADING EST
PRINCE MOHAMMED ST BETWEEN CROSS 5
AL KHOBAR, SA  31952
SAUDI ARABIA

ALIANCA DE MACAA© COM E REP LTDA
FLUMINENSE RUA DOS JURITIS 34  RI
MACAE, RJ  27937290
BRAZIL

ALIBRAHIM ABDULLAH JAFAR
ADDRESS ON FILE

ALIBRAHIM HAIDAR IBRAHIM
ADDRESS ON FILE

ALIBRAHIM HUSSAIN AYESH
ADDRESS ON FILE

ALIMAK GROUP SINGAPORE PTE LTD
18 BOON LAY WAY TRADEHUB 21 0312
SINGAPORE, SG  609966
SINGAPORE

ALIMAK GROUP UK LTD
NORTHHAMPTON ROAD
RUSHDEN, NH  NN10 6BW
UNITED KINGDOM

ALIMAK GROUP USA INC
12552 OLD GALVESTON ROAD STE A160
WEBSTER, TX  77598

ALIMAK HEK PTY LTD
NO 2 AUSCO PLACE DANDENONG SOUTH
MELBOURNE, VIC  3175
AUSTRALIA

ALITEK CONSULTING
19627 I45 NORTH SUITE 700
SPRING, TX  77388

ALIYU HARUNA
ADDRESS ON FILE

ALJAMAYIL TRADING
PB 11912 OPPOSITE SOFITEL HOTEL
DOHA, SQ
QATAR

ALJASIM HAIDAR ABDULLAH
ADDRESS ON FILE

ALKATHIM MOHAMMED IBRAHIM
ADDRESS ON FILE

ALKHAMIS AMMAR ALI
ADDRESS ON FILE

ALKHAMIS HANI ALI
ADDRESS ON FILE

ALKHORAYEF LUBRICANTS COMPANY
KING FAISAL BIN ABDUL A OFFICE 108
AL KHOBAR, SA  31952
SAUDI ARABIA

ALKHUDHAYR HUSSAIN MATUQ
ADDRESS ON FILE

ALKILANI LAW FIRM
ALGERIA SQUIRE  BLDG NO 12 APT 1
TRIPOLI, LY
LIBYA

ALL IN SERVICES SA DE CV
AVENUE 31 1201
CIUDAD DEL CARMEN, CMP  24199
MEXICO

ALL INDUSTRIAL MEDICAL SERVICES
855 BELANGER STREET SUITE 207
HOUMA, LA  70360

ALL MARINE SPARES INTERNATIONAL LLC
1 SELLECK STREET SUITE 3A
NORWALK, CT  06855

ALLEGIANCE CRANE  EQUIPMENT LLC
777 SW 12TH AVENUE
POMPANO BEACH, FL  33069

ALLEMAND STEVEN J
ADDRESS ON FILE

ALLEN  GLEDHILL LLP
ONE MARINA BOULEVARD
2800
SINGAPORE  018989
SINGAPORE

ALLEN  OVERY LLP
1 BISHOPS SQUARE
LONDON, LO  E1 6AD
UNITED KINGDOM

ALLEN BRANDON CHARLES
ADDRESS ON FILE

ALLEN DAVID W
ADDRESS ON FILE

ALLEN JARRED
ADDRESS ON FILE

ALLEN JARROD LEON
ADDRESS ON FILE

ALLEN JASON H
ADDRESS ON FILE

ALLEN JEFFREY BLAKE
ADDRESS ON FILE

ALLEN LANNIE RAY
ADDRESS ON FILE

ALLEN MYLES
ADDRESS ON FILE

ALLEN PARISH HOSPITAL DISTRICT NO 3
108 6TH AVENUE
KINDER, LA  70648

ALLEN RAYMOND C
ADDRESS ON FILE

ALLENDORPH SPECIALTIES INC
201 STANTON ST
BROUSSARD, LA  70518

ALLIANCEBERNSTEIN LP US
CO CORPORATE SECRETARY
1345 AVE OF AMERICAS
NEW YORK, NY  10105

ALLIANZ GLOBAL CORPORATE  SPECIALITY
SE
FRITZSCHAEFFERSTRASSE 9
MUNICH  81737
GERMANY

ALLIANZ GLOBAL CORPORATE  SPECIALTY
SE
28 LIBERTY ST 24TH FLR
NEW YORK, NY  10005

ALLIANZ GLOBAL INVESTORS US LLC
1633 BROADWAY
NEW YORK, NY  10019

ALLIANZ GLOBAL RISKS US INSURANCE CO
130 ADELAIDE ST W STE 1600
TORONTO, ON  M5H 3P5
CANADA

ALLIED ELECTRONICS INC
7151 JACK NEWELL BLVD S
FORTWORTH, TX  76118

ALLIED PERIMETER SAFETY NETTING LTD
2024 WELLINGTON STREET
ABERDEEN, AB  AB11 5BT
UNITED KINGDOM

ALLIED WORLD ASSURANCE CO
EUROPE DAC 100 3RD FLR
GEORGE QUAY PLAZA GEORGES QUAY
DUBLIN 2
IRELAND

ALLIED WORLD ASSURANCE COMPANY
EUROPE LTD ALLIED WORLD ASSURANCE
COMPANY REINSURANCE LTD
GEORGES QUAY PLAZA
DUBLIN  IRELAND

ALLISON MICHAEL
ADDRESS ON FILE

ALLPOINTS OILFIELD SERVICES LLC
945 BUNKER HILL RD 500
HOUSTON, TX  77024

ALLRIG BV
VREEKESWEID 00029 31
BROEK OP LANGEDIJK, 08  1721 PP
THE NETHERLANDS

ALLRIG INC
1644 COTEAU ROAD
HOUMA, LA  70364

ALLRIG MIDDLE EAST DMCC
LIU OFFICE 13 DUBAI SILICON OASIS
DUBAI, AE
UNITED ARAB EMIRATES

ALLSTREAM SERVICES  RENTAL LLC
1345 VALHI BLVD
HOUMA, LA  70361

[NAME REDACTED]
ADDRESS ON FILE

ALM SOLUTIONS
150 E 42ND ST
SOMERSET WEST, WC  7129
SOUTH AFRICA

ALM SOLUTIONS
PO BOX 167
SOMERSET WEST, WC  7129
SOUTH AFRICA

ALMADLI LUAY ALI
ADDRESS ON FILE

ALMAHDI AYESH AHMED
ADDRESS ON FILE

ALMAHDOOD ALI QASSIM
ADDRESS ON FILE

ALMAHROUS QASEM MOHAMMAD
ADDRESS ON FILE

ALMANA  PARTNERS WLL
PO BOX 49 1ST FLR NASRALLAH CENTER
DOHA, SQ
QATAR

ALMANA RENT A CAR  HERTZ
ALMANA TOWER AIRPORT ROAD
DOHA, SQ
QATAR

ALMANSOORI INSPECTION SERVICES
MUSSAFAH CORNICHE ROAD
ABU DHABI, AE
UNITED ARAB EMIRATES

ALMANSOORI PETROLEUM SERVICES CO
DAHRAN ABQAIQ ROAD
AL KHOBAR, SA  31952
SAUDI ARABIA

ALMANSOORI SPECIALIZED ENGINEERING
17TH FLOOR ALMANSOORI TOWER
ABU DHABI
UNITED ARAB EMIRATES

[NAME REDACTED]
ADDRESS ON FILE

ALMARHOON AFNAN
ADDRESS ON FILE

ALMASHHAD ABDULLAH OUN
ADDRESS ON FILE

ALMASHHED MASHHED ALI
ADDRESS ON FILE

ALMASOUD AHMED MOHAMMED
ADDRESS ON FILE

ALMASOUD JASEEM MOHAMMED
ADDRESS ON FILE

ALMESHAL MOHAMMED HUSSAIN
ADDRESS ON FILE

ALMOHAIMEED MOHAMMED NASSER
ADDRESS ON FILE

ALMOHAMMED ABDULHADI ALI
ADDRESS ON FILE

ALMOHAMMED SAMI MOHAMMED
ADDRESS ON FILE

ALMOHAMMED SALEH ABBAS SAEED
ADDRESS ON FILE

ALMUAYRIFI JAFAR ALI
ADDRESS ON FILE

ALMUBARAK AMJAD FOUAD
ADDRESS ON FILE

ALMUBARAK HASSAN ABDULLAH
ADDRESS ON FILE

ALMUHANNA MOHAMMED HABIB
ADDRESS ON FILE

ALMUHNDER AHMED MOUSA
ADDRESS ON FILE

ALMUSHARRAF MUSTAFA ESSA
ADDRESS ON FILE

ALMUSHARRAF SADIQ JAFAR
ADDRESS ON FILE

ALMUTAIRI MUSAAD ABDULLAH
ADDRESS ON FILE

ALMUTAWAH NOUH ABDULLAH
ADDRESS ON FILE

ALMUTOUA ALI HASSAN
ADDRESS ON FILE

ALNAGHMASH ALI ABDULLAH
ADDRESS ON FILE

ALNASR TECHNICAL AGENCIES
PO BOX 7355
ABU DHABI, AE
UNITED ARAB EMIRATES

ALNASSER FADHEL ABDULKAREEM
MOHAMMED
ADDRESS ON FILE

ALNASSRI MOHAMMED ALI
ADDRESS ON FILE

ALNEAMA EBRAHIM AHMAD H M
ADDRESS ON FILE

ALOBAID ABDULKARIM HASSAN
ADDRESS ON FILE

ALOBAIDI QASSIM HASSAN
ADDRESS ON FILE

ALOKAILI EMAD SAEED
ADDRESS ON FILE

ALOMRAN AZHER MOHAMMED
ADDRESS ON FILE

ALONSO ADAM GIOVANNI
ADDRESS ON FILE

ALOTAIBI MUTEB RASHED
ADDRESS ON FILE

ALOWA RIDHA YAQOUB
ADDRESS ON FILE

ALOZAYB YASEEN ABDULLAH
ADDRESS ON FILE

ALP MARITIME SERVICES BV
WILHELMINAKADE 95
ROTTERDAM, 12  3072 AP
THE NETHERLANDS

ALPHA CHEMICAL GUYANA INC
40 PETTIPAS DRIVE
DARTMOUTH, NS  B3B 1K2
CANADA

ALPHA CHEMICAL LTD
40 PETTIPAS DRIVE
DARTMOUTH, NS  B3B 1K1
CANADA

ALPHA MAINTENANCE SYSTEMS BVBA
BERGENSESTEENWEG 713
SINTPIETERSLEEUW  1600
BELGIUM

ALPHA MARINE SHIPPING SERVICES LTD
SONARA ROAD    NEAR CNIC YARD
LIMBE, CM  669
CAMEROON

ALPHA TULIN SDN BHD
NO 15 JALAN 8125D TAMAN DESA PETAL
KUALA LUMPUR, PSK  57100
MALAYSIA

ALPHASENSE INC
ONE SANSOME STREET SUITE 3500
SAN FRANCISCO, CA  94104

ALPS ROBERTO
ADDRESS ON FILE

ALQALLAF MAHDI ESSA
ADDRESS ON FILE

ALQANBAR ZUHAIR ABDULLAH
ADDRESS ON FILE

ALQATARI HASSAN ALI
ADDRESS ON FILE

ALQATTAN ABDULRAHMAN HUSSAIN
ADDRESS ON FILE

ALQURAINI JABER AHMED
ADDRESS ON FILE

ALQWAIDHI HASSAN AHMED
ADDRESS ON FILE

ALRADAHA YOUSEF KHALEEL
ADDRESS ON FILE

ALRAJEH FAHAD ABDULAZIZ
ADDRESS ON FILE

ALRAMIS BASEM ALI
ADDRESS ON FILE

ALRASHED ODAY SADIQ
ADDRESS ON FILE

ALROSAN SAYAH MOHAMMAD YOUSEF
ADDRESS ON FILE

ALROUSAN DIA FANDI ABDELMAJEED
ADDRESS ON FILE

ALSABT ALI SAEED
ADDRESS ON FILE

ALSADAH MUSTAFA ADEL
ADDRESS ON FILE

ALSAFFAR FERAS SALMAN
ADDRESS ON FILE

ALSAFFAR YOUSIF AHMED
ADDRESS ON FILE

ALSAIHATI ABDULHADI HASSAN
ADDRESS ON FILE

ALSAIHATI BADIA MOHAMMED
ADDRESS ON FILE

ALSAIHATI IBRAHIM JASSIM
ADDRESS ON FILE

ALSAIHATI JAWAD JAFFAR
ADDRESS ON FILE

ALSAIHATI MAHDI HASSAN
ADDRESS ON FILE

ALSAIHATI NASSER ALI
ADDRESS ON FILE

ALSALEEM KADHEM MOHAMMED
ADDRESS ON FILE

ALSALEEM YOUSEF ABDULLAH
ADDRESS ON FILE

ALSALEM AHMED IBRAHIM
ADDRESS ON FILE

ALSALMAN HAIDER MOHAMMED
ADDRESS ON FILE

ALSAYAHI ABDULLAH AHMAD
ADDRESS ON FILE

ALSCOTT AIR SYSTEMS LTD
1127 RIVER RD
MANOTICK, ON  K4M 1B4
CANADA

ALSHABI HUSSAIN AHMED
ADDRESS ON FILE

ALSHAHABI HAIDER ALI HUSSAIN
ADDRESS ON FILE

ALSHALI HASSAN ABDRABALRASSOL
ADDRESS ON FILE

ALSHAMMAR MOHAMMED ALI
ADDRESS ON FILE

ALSHAQAQ AHMED MOHAMMED
ADDRESS ON FILE

ALSHAQAQIQ AHMED YOUSIF
ADDRESS ON FILE

ALSHAYEB HUSSAIN MOHAMMED
ADDRESS ON FILE

ALSHIKH MOAED AHMED
ADDRESS ON FILE

ALSIDRAH KAMEL MAHDI
ADDRESS ON FILE

ALSINNAN MOHAMMED ALI MAKKI
ADDRESS ON FILE

ALTAWFIQ GENERAL TRADING EST
PO BOX 202
DUBA, SA  71911
SAUDI ARABIA

ALTAWIL MOHAMMED SALEH
ADDRESS ON FILE

ALTIFORT SMFI
5 RUE DES GUERINS
COSNE COURS SUR LOIRE, 58  58440
FRANCE

ALTMAN KELLEY ELIZABETH
ADDRESS ON FILE

ALTON TODD
LAW FIRM OF ALTON C TODD
312 S FRIENDSWOOD DR
FRIENDSWOOD, TX  77546

ALTOR RISK GROUP LIMITED
3844 FRASER PLACE
ABERDEEN, AB  AB25 3UB
UNITED KINGDOM

ALUMINIUM OFFSHORE PTE LTD
2 INTERNATIONAL BUSINESS PARK
SINGAPORE, SG  609930
SINGAPORE

ALUSTAR AS
POSTBOKS 95
SOLA, 11  4097
NORWAY

ALVARADO OSBERTO RENE
ADDRESS ON FILE

ALVAREZ  MARSAL BUSINESS
600 LEXINGTON AVENUE 6TH FLOOR
NEW YORK, NY  10022

ALVAREZ RUBEN ROY
ADDRESS ON FILE

ALVARO HERRERA JARAMILLO
CALLE 35 B LT 13 FRACC MALIBRAN
CIUDAD DEL CARMEN, CMP  24197
MEXICO

[NAME REDACTED]
ADDRESS ON FILE

ALWAKEEL JAFAR NAEEM
ADDRESS ON FILE

ALWAKIL ZUHAIR QASIM
ADDRESS ON FILE

ALWASILAH RENT A CAR CO LTD
HHA BUILDING 3RD FLOOR
JEDDAH, SA  21563
SAUDI ARABIA

ALYAGOUB RAID MOHAMMED
ADDRESS ON FILE

ALYAHYA ABDULHADI HUSSAIN
ADDRESS ON FILE

ALYAHYA MOHAMED AHMED
ADDRESS ON FILE

ALYOUSEF MAJED HUSSAIN
ADDRESS ON FILE

ALZARAA KHALIL IBRAHIM
ADDRESS ON FILE

ALZARY HABIB KHALID
ADDRESS ON FILE

ALZAWAD MOHAMMED HUSSAIN
ADDRESS ON FILE

ALZAYER HUSSAIN ABDULAZIZ
ADDRESS ON FILE

ALZORAIQ ABDULAZIZ ABDDULLAH
ADDRESS ON FILE

AM SUPPLY COM SERVIAºOS REPR
RUA 7 PROLONGAMENTO  N CAVALEIROS
MACAE  RJ, RJ  27901000
BRAZIL

AMADO MEDICAL CENTRE
17 B BARRACKS RD
EKET, AI
NIGERIA

AMANDA JOINER
ADDRESS ON FILE

AMANDINA COMERCIO DE MAT ELA©TRICOS
1 COMP 701 RUA ACADEMICO WALTER GON
NITEROI  RJ, RJ  24020290
BRAZIL

AMARO FERREIRA DE ALMEIDA
ADDRESS ON FILE

AMBIENTAL CONTROLE DO AR LTDA
AV DEOVAIR CRUZ DE OLIVEIRA 303
CAJAMAR, SP  07760000
BRAZIL

AMBULATORY SURGERY CENTER OF
OPELOU
1207 NORTH CAUSEWAY BOULEVARD
METAIRIE, LA  70001

AME PTY LTD
ST GEORGES TCE
PERTH, WA  6831
AUSTRALIA

AMEC BLACK  MCDONALD
11 FRAZEE AVE
DARTMOUTH, NS  B3B 1Z4
CANADA

AMEC FOSTER WHEELER ENVIRONMENT
300210 COLONNADE ROAD S
OTTOWA, ON  K2E 7L5
CANADA

AMER MIDHAT IBRAHIM ALBAYATI
AL FURJAN ZONE

AMERCABLE INCORPORATED
350 BAILEY ROAD
EL DORADO, AR  71730

AMERCABLE INCORPORATED
PO BOX 733135
DALAS, AR  753733135

AMERICAN BLOCK MANUFACTURING
6311 BREEN ROAD
HOUSTON, TX  77086

AMERICAN BUREAU OF SHIPPING AKA ABS
1701 CITY PLAZA DR
SPRING, TX  77389

AMERICAN BUREAU OF SHIPPING
1 FRYING PAN ALLEY
LONDON, AB  E17 HR
UNITED KINGDOM

AMERICAN BUREAU OF SHIPPING
1 SACHTOURI STR
KALLITHEA, 38  17674
GREECE

AMERICAN BUREAU OF SHIPPING
16855 NORTHCHASE DRIVE
HOUSTON, TX  77060

AMERICAN BUREAU OF SHIPPING
1701 CITY PLAZA DRIVE
SPRING, TX  77389

AMERICAN BUREAU OF SHIPPING
2701 27TH FLOOR MENARA MULTIPUR
KUALA LUMPUR, PSK  50100
MALAYSIA

AMERICAN BUREAU OF SHIPPING
438 ALEXANDRA ROAD
SINGAPORE, SG  119958
SINGAPORE

AMERICAN BUREAU OF SHIPPING
5 AL QUISS MICHAEL ABADIR ROUSHDY
ALEXANDRIA, EG
EGYPT

AMERICAN BUREAU OF SHIPPING
AL JOUD CENTER 1ST FL
OFFICE 111
DUBAI, AE
UNITED ARAB EMIRATES

AMERICAN BUREAU OF SHIPPING
BOOMPJES 55
ROTTERDAM, 12  3011 XB
THE NETHERLANDS

AMERICAN BUREAU OF SHIPPING
EQE HOUSE
WARRINGTON RD
WEST PERTH, WA  6872
AUSTRALIA

AMERICAN BUREAU OF SHIPPING
PO BOX 24860
DUBAI, AE
UNITED ARAB EMIRATES

AMERICAN CENTURY INVESTMENT MGMT
INC
PO BOX 419200
KANSAS CITY, MO  641416200

AMERICAN CLUTCH  EQUIPMENT CO
1330 BAMMEL ROAD
HOUSTON, TX  77073

AMERICAN EQUITY ADVISORS INC
6000 WESTOWN PKWY
WEST DES MOINES, IA  50266

AMERICAN EXPRESS TRAVEL SERVICES
110114 APAPAOSHODI EXPRESSWAY
LAGOS, LG  234
NIGERIA

AMERICAN FIRE  SAFETY LLC
4018 HWY 90 WEST
NEW IBERIA, LA  70560

AMERICAN FIRE  SAFETY LLC
PO BOX 1048
YOUNGSVILLE, LA  70592

AMERICAN GRATING LLC
1191 CENTER POINT DRIVE
HENDERSON, NV  89074

AMERICAN HEAVY INDUSTRIES
2635 NEVADA AVENUE
NORFOLK, VA  23513

AMERICAN HOME ASSURANCE CO DUBAI BR
THE H HOTELCOMPLEX
TRADE CENTRE FIRST 27TH FLR
PO BOX 40569
DUBAI  40569  UNITED ARAB EMIRATES

AMERICAN HOME ASSURANCE COMPANY
THE H HOTEL COMPLEX TRADE 27TH FL
DUBAI, AE  40569
UNITED ARAB EMIRATES

AMERICAN INSURANCE SERVICES GROUP
BOX 27508
NEW YORK, NY  100877508

AMERICAN MANAGEMENT ASSOCIATION
1601 BROADWAY
NEW YORK, NY  100197420

AMERICAN MARINE COPORATION
6000 A STREET
ANCHORAGE, AK  99518

AMERICAN PETROLEUM INSTITUTE
1220 L STREET NW
WASHINGTON, DC  20005

AMERICAN PETROLEUM INSTITUTE
PO BOX 1425
MERRIFIELD, DC  221161425

AMERICAN POLYMER PRODUCTS INC
3417 SOUTH LEWIS STREET
NEW IBERIA, LA  70560

AMERICAN RED CROSS  SOUTHEAST
2640 CANAL STREET
NEW ORLEANS, LA  70119

AMERICAN SOLUTIONS FOR BUSINESS
6213 HICKORY HOLLOW LANE
CONROE, TX  77304

AMERICAN TANK  VESSEL INC
1005 GOVERNMENT STREET
MOBILE, AL  36604

AMERICAN TECHNICAL PUBLISHERS INC
10100 ORLAND PARKWAY SUITE 200
ORLAND PARK, IL  604675756

AMERIFORGE GROUP INC
945 BUNKER HILL RD SUITE 500
HOUSTON, TX  77024

AMERIMEX MOTOR  CONTROLS LLC
610 N MILBY
HOUSTON, TX  77003

AMERITAS INVESTMENT PARTNERS INC
5945 R ST
LINCOLN, NE  68505

AMI
DE MAYO 555 PISO 20 25
CIUDAD AUTONOMA DE BUENOS AIRES, 01
1002
ARGENTINA

AMLANI RIZWAN
ADDRESS ON FILE

AMOG CONSULTING INC
770 SOUTH POST OAK LANE  310
HOUSTON, TX  77056

AMOS GROUP LIMITED
156 GUL CIRCLE
SINGAPORE, SG  629613
SINGAPORE

AMOS SUPPLY PTE LTD
7 GUL AVE
SINGAPORE, SG  629651
SINGAPORE

AMOSCO  LTD
18 NWUKE STREET
PORT HARCOURT, RV
NIGERIA

AMOSCO
3901 E HIGHWAY 80
ODESSA, TX

AMOSCO
PO BOX 14072
ODESSA, TX

AMWAJ INTERNATIONAL SUPPLY
WHITE HOUSE BU 1ST FLOOR OFFICE 3
KURLA WEST  MUMBAI, 13  400070
INDIA

AMWAJ TRADING EST
RAA ROAD OFFICE 20
DOHA, SQ
QATAR

AMY MICHELLE CATE
ADDRESS ON FILE

AMZONE INTERNATIONAL LIMITED
WAREHOUSE 123
BLOCK M5
SHARJAH, AE  8068
UNITED ARAB EMIRATES

ANA C GUITERREZ MD PA
ADDRESS ON FILE

ANA DEL CARMEN SOLORZANO CHULIM
ADDRESS ON FILE

ANADARKO PETROLEUM CORP OXY USA INC
MANAGER OF DRILLING OPS
5 GREENWAY PLAZA
SUITE 110
HOUSTON, TX  770460521

ANAK JACKSIN LASAN FRINGKEY
ADDRESS ON FILE

ANAK JINGING LAWAN ANAK JINGING
ADDRESS ON FILE

ANAK MAIL BERUIN ANAK MAIL
ADDRESS ON FILE

ANAK NANA NALESHANE NANGAU ANAK
NANA
ADDRESS ON FILE

ANAK SAM JEFRI ANAK SAM
ADDRESS ON FILE

ANAK SELI JENNY ANAK SELI
ADDRESS ON FILE

ANALYSIS GROUP INC
111 HUNTINGTON AVENUE FL 10
BOSTON, MA  02199

ANALYSTS INC
2441 W 205TH ST STE C100
TORRANCE, CA  905092955

ANALYSTS SERVICIOS COMERCIALES
BLVD DIAZ ORDAZ PTE 194  A
MONTERREY, NL  64650
MEXICO

ANALYTIC AS
ELVEVEIEN 34
LARVIK, 10  3262
NORWAY

ANCHOR MARINE  INDUSTRIAL SUPPLY
6545 LINDBERGH ST
HOUSTON, TX  77087

ANDAOLSEN AS
BLINDHEIM INDUSTRIVEI 2E
AALESUND, 15  6022
NORWAY

ANDERS JOSHUA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ANDERSON BRAD
ADDRESS ON FILE

ANDERSON BYRON
ADDRESS ON FILE

ANDERSON CYNTHIA C
ADDRESS ON FILE

ANDERSON JEFFERY DWAYNE
ADDRESS ON FILE

ANDERSON JOHN WYATT
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ANDERSON KNIGHT LIMITED
126 WEST REGENT STREET
GLASGOW, LN  G2 2RQ
UNITED KINGDOM

ANDERSON LIMITED INC
5959 FM 1960 1115
HOUSTON, TX  77069

[NAME REDACTED]
ADDRESS ON FILE

ANDERSON MILTON
ADDRESS ON FILE

ANDERSON MORI  TOMOTSUNE
ASAKASA KTOWER 127 MOTOAKASAKA
TOKYO, 13  1070051
JAPAN

ANDERSON ROBERT CALVIN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ANDRE P SENION
5335 W GULF BANK RD APT 1015
HOUSTON, TX  77238

ANDREW J LOFDAHL
ADDRESS ON FILE

ANDREW WILSON FULLER
ADDRESS ON FILE

ANDREW WINTON DBA WINTON
COMPETENCE
17 RENNY CRESCENT
MONTROSE, AN  DD10 9BW
UNITED KINGDOM

ANDREWS CASEY ALLEN
ADDRESS ON FILE

ANDREWS DANIEL MATTHEW
ADDRESS ON FILE

ANDREWS KURTH LLP
600 TRAVIS SUITE 4200
HOUSTON, TX  77002

ANDREWS PAUL MICHAEL
ADDRESS ON FILE

ANDREWS TIMOTHY L
ADDRESS ON FILE

ANDREWS WILLIAM CODY
ADDRESS ON FILE

ANDREY DELCHEV AND PARTNERS LEGAL
NIKOLAY GOGL STREET 6
SOFIA, 08  1124
BULGARIA

ANDRIS ARMAND AARON
ADDRESS ON FILE

ANESTHESIA ASSOCIATES
4150A NELSON ROAD SUITE 4
LAKE CHARLES, LA  70605

ANESTHESIA SERVICES LLC
OCEAN SPRINGS, MS  39566

ANESTHESIOLOGY  PAIN CONSULTANTS
PO BOX 60475
LAFAYETTE, LA

ANGEL AIR REPAIR  SPECIALTY CO INC
705 HANGER DRIVE
NEW IBERIA, LA  70560

ANGRUM JIMMIE LEE
ADDRESS ON FILE

ANIHERA FRANKIAN
ADDRESS ON FILE

ANIMIC TECH AND STEEL CO LTD
30 SHED 127 RD 4 STEEL VILLAGE
PORT HARCOURT, RV  50001
NIGERIA

ANION QUIMICA INDUSTRIAL SA
RUA ELI VALTER CESAR 110
JANDIRA, SP  06612130
BRAZIL

ANIXTER INC
184 RIVERBEND DRIVE
ST ROSE, LA  70087

ANIXTER INC
PO BOX 847428
DALLAS, LA  752847428

ANKURA CONSULTING GROUP LLC
1220 19TH STREET 12TH FLOOR
WASHINGTON, DC  20036

ANKURA CONSULTING GROUP LLC
485 LEXINGTON AVE
10TH FLOOR
NEW YORK, NY  10017

ANN HARRIS BENNETT
1001 PRESTON ST
HOUSTON, TX  772104622

ANN R WERME
ADDRESS ON FILE

ANSAC TECHNOLOGY S PTE LTD
1 WOODLANDS INDUSTRIL PARK E1 020
SINGAPORE, SG  757724
SINGAPORE

ANSON FLOWLINE EQUIPMENT INC
7710 HARMS ROAD
HOUSTON, TX  77041

ANSON STARHUB ENTERPRISE
TINGKAT 5 BLOCK DEIMA TAMA NO 12
RAWANG, SEL  48000
MALAYSIA

ANSYS INC
275 TECHNOLOGY DRIVE
CANONSBURG, PA  15317

ANT FERRAMENTAS COMERCIAL E IMPORT
RUA MEM DE SA¡ 32
SA£O PAULO, SP  03101050
BRAZIL

[NAME REDACTED]
ADDRESS ON FILE

ANTHONY INSURANCE INC
105 GORDON BAKER RD STE 600
TORONTO, ON  M2H 3P8
CANADA

ANTHONY INSURANCE
BOX 80 ATLANTIC PLACE SUITE 800
215 WATER STREET
ST JOHNS, NL  A1C 6C9
CANADA

ANTHONY KAMERON LEE
ADDRESS ON FILE

ANTUNES JOAO CLAUDIO
ADDRESS ON FILE

ANTUNEZ JOSELITO
ADDRESS ON FILE

ANTUNEZ RODOLFO VALENTINO
ADDRESS ON FILE

ANWAR DUBAI PRINTING PRESS SERVICES
4F REGUS MODERN BSC
SHARJAH, AE
UNITED ARAB EMIRATES

ANWAR RAUF
ADDRESS ON FILE

AOK EVENTS LTD
THE ENGINE ROOMS 150A FALCON ROAD
LONDON, LO  SQ11 2LW
UNITED KINGDOM

AOM SERVICES NS LIMITED
33 OCHTERLONEY STREET SUITE 220
DARTMOUTH, NS  B2Y 4P5
CANADA

AON BERMUDA LTD
30 WOODBOURNE AVENUE
PEMBROKE  HM 08
BERMUDA

AON INSURANCE BROKERS M SDN BHD
LEVEL 10 TOWER 3 AVENUE 7
KUALA LUMPUR, PSK  59200
MALAYSIA

AON MIDDLE EAST CO LLC
AL REEM TOWER AL MAKTOU 6TH FLOOR
DUBAI, AE  10764
UNITED ARAB EMIRATES

AON RISK SERVICES AUSTRALIA LIMITED
LEVEL 7 28 THE ESPLANADE
PERTH, WA  6022
AUSTRALIA

AON RISK SERVICES SOUTHWEST INC
75 REMITTANCE DRIVE SUITE 1943
CHICAGO, IL  606751943

AON SAUDI ARABIA LLC
PRICE TUKI ABDULAZIZ ROA 4TH FLOOR
AL KHOBAR, SA  31952
SAUDI ARABIA

APACHE GLOBAL PAINTING INC
9011 SHELDON RD
HOUSTON, TX  77267

APACHE SURINAME 58 CORPORATION LDC
2000 POST OAK BLVD STE 100
HOUSTON, TX  77056

APACHE SURINAME 58 CORPORATION LDC
KROMME ELLEBOOGSTRAAT 9
PARAMARIBO
SURINAME

APACHE SURINAME 58 CORPORATION LDC
LEO BENITEZ
2000 POST OAK BLVD
SUITE 100
HOUSTON, TX 77056

APARTH ANGRA HOTEL LTDA EPP
AV CONDE MAURICIO DE NASSAU N 400
ANGRA DOS REIS, RJ 23914460
BRAZIL

APAVE GABON SA
BP 829
PORT OF GENTIL, GA
GABON

APAVE MARE TRAINING CENTER APAVE
KOPILICA 62
SPLIT, 16 21000
CROATIA

APDS VIET NAM LIMITED
ROAD 11 DONG XUYEN IZ RACH DUA WAR
VUNG TAU, VN
VIETNAM

APEX INDUSTRIAL CHEMICALS LTD
PETERSEAT DRIVE
ABERDEEN, AB AB12 3T
UNITED KINGDOM

APEX SYSTEMS INC
4400 COX RD SUITE 200
GLEN ALLEN, VA 23060

APEX TUBULAR LIMITED
14 GOLDEN SQUARE
ABERDEEN, AB AB10 1RH
UNITED KINGDOM

APFS LLC
7076 SOLUTIONS CENTER
CHICAGO, IL 60677

APPELT JOHN A
ADDRESS ON FILE

APPLEGATE LANDON W
ADDRESS ON FILE

APPLIED ENERGY COMPANY LLC
1205 VENTURE COURT SUITE 100
CARROLLTON, TX 75006

APPLIED INDUSTRIAL TECHNOLOGIES INC
4007 GREENBRIAR DRIVE SUITE A
STAFFORD, TX 77477

APPLIED OIL TOOLS LLC
1930 ST 29TH
OKLAHOMA CITY, OK 73129

APPLIED SATELLITE TECHNOLOGY ASIA
30 LOYANG WAY 0614
SINGAPORE, SG 508769
SINGAPORE

APPLUS K2 AMERICA LLC
222 PENNBRIGHT DR SUITE 230
HOUSTON, TX 77090

APPLUS SINGAPORE PTE LTD
521 BUKIT BATOK STREET 23 UNIT 5E
SINGAPORE, SG 659544
SINGAPORE

AQUA LOGISTICS PTE LTD
BLOCK 2 BUKIT BATOK STREET 24
SINGAPORE, SG 659480
SINGAPORE

AQUABLAST LTD
BENACRE ROAD
BECCLES, SK NR34 7TQ
UNITED KINGDOM

AQUACHEM INC
3001 E GOVERNOR JOHN SEVIER HWY
KNOXVILLE, TN 37914

AQUAHOLIC GIFT AND GIMMICKS
1 UBI VIEW 0429 FOCUS ONE
SINGAPORE, SG 408555
SINGAPORE

AQUAHOLIC GIFTS PTE LTD
1 UBI VIEW 0429
SINGAPORE, SG 408555
SINGAPORE

AQUALIS BRAEMAR MARINE SERVICES LLC
SIT TOWER 608
DUBAI, AE
UNITED ARAB EMIRATES

AQUALIS OFFSHORE LTD
1 KING STREET
LONDON, LO EC2V 8AU
UNITED KINGDOM

AQUALIS OFFSHORE PTE LTD
51 GOLDHILL PLAZA 1208
SINGAPORE, SG 308900
SINGAPORE

AQUAMARINE INTERNATIONAL SHIPPING
CALLE 38 NUMERO 39 COLONIA REVOLUCI
CAMPECHE, CMP 24120
MEXICO

AQUAMARINE SUBSEA HOUSTON INC
8901 JAMEEL ROAD SUITE 100
HOUSTON, TX 77040

AQUATERRA ENERGY LTD
2 ALKMAAR WAY NORWICH
NORWICH, NK NR6 6BF
UNITED KINGDOM

AQUATERRA OILFIELD EQUIPMENT
19 JURONG PORT ROAD
SINGAPORE, SG 619093
SINGAPORE

AQUATERRA SOLUTIONS LTD
36 MARKET STREET
ABERDEEN, AB  AB21 9JH
UNITED KINGDOM

AQUATERRA TRAINING LTD
AQUATERRA HOUSE TOFTHILLS AVENUE
KINTORE, AB  AB51 0QP
UNITED KINGDOM

AQUILINA PATRICK
ADDRESS ON FILE

AR SERVICOS DE JARDINAGEM LTDA
RUA PARANAGUAVIVENDAS DA LAGOA 12
MACAE  RJ, RJ  27901000
BRAZIL

ARAB LAW BUREAU LLP
SALAM TOWER 9TH FL
DOHA, SQ  23301
QATAR

ARAB SHIPBUILDING  REPAIR YARD CO
BUILDING NO 826 ROAD NO 102
HIDD
BAHRAIN

ARABIAN CALIBRATION DEV REP CO LLC
INDUSTRIAL AREA 13
SHARJAH, AE
UNITED ARAB EMIRATES

ARABIAN GULF SHIPPING COMPANY
6TH FLOOR AL DOSSARY TOWER
AL ASHR, SA
SAUDI ARABIA

ARABIAN OCEAN DRILLING SUPPLIES
PO BOX 53516
DUBAI, AE  53516
UNITED ARAB EMIRATES

ARABSKI AARON JOSEPH
ADDRESS ON FILE

ARAGON MICHAEL R
ADDRESS ON FILE

ARAMARK REFRESHMENT SERVICES LLC
9950 FALLBROOK PINES DR
HOUSTON, TX  77064

ARAMEX SAUDI LIMITED COMPANY
KING ABDULAZIZ STREET
AL KHALIDIYYAH AL JANUBIYYAH
DAMMAM, SA  53173
SAUDI ARABIA

ARAMSCO INC
2522 FAIRWAY PARK DR
HOUSTON, TX  770927607

ARANA GARZA DIEGO
ADDRESS ON FILE

ARANDA PATRICIA ANNE
ADDRESS ON FILE

ARAR CONDICIONADO E ENGENHARIA LTD
MERGENTHALER 232 4ANDAR
SAO PAULO, SP  05311030
BRAZIL

[NAME REDACTED]
ADDRESS ON FILE

ARBELLI AR CONDICIONADO LTDA
RUA TIRADENTES 37 LJ 2 E 3 CAJUE
MACAE  RJ, RJ  27915060
BRAZIL

ARCELORMITTAL STAALHANDEL BV
6121 EZ
ALKMAAR, 08  1800 AG
THE NETHERLANDS

ARCH INSURANCE INTERNATIONAL
5TH FLOOR
PLANTATION PLACE SOUTH
60 GREAT TOWER STREET
LONDON  EC3R 5AZ  UNITED KINGDOM

ARCHER WELL COMPANY AUSTRALIA PTY
6 BEETE STREET WELSHPOOL
PERTH, WA  6106
AUSTRALIA

ARCHER WELL COMPANY SINGAPORE
2 INTERNATIONAL BUSINESS PARK
SINGAPORE, SG  609930
SINGAPORE

ARCHIES ELECTRICAL COMPANY LIMITED
77 ROBB STREET LACYTOWN
GEORGETOWN, GY
GUYANA

ARCO LIMITED
WAVERLEY STREET BOX 21
HULL, YN  HU1 2SJ
UNITED KINGDOM

ARCPLEX QUIMICA IND E COM LTDA
RUA W7 313  NOVA BOTAFOGO
MACAE  RJ, RJ  27947210
BRAZIL

ARCTIC OFFICE PRODUCTS
100 W FIREWEED LANE
ANCHORAGE, AK  99503

ARCTIC WIRE ROPE  SUPPLY INC
6407 ARCTIC SPUR ROAD
ANCHORAGE, AK  99518

ARDENT AMERICAS
4687 WORLD HOUSTON PARKWAY 200
HOUSTON, TX  77032

AREFCO SPECIAL PRODUCTS LTD
JUBILEE INDUSTRIAL ESTATE
ASHINGTON, NU  NE63 8UA
UNITED KINGDOM

ARENDER JON A
ADDRESS ON FILE

ARENDER JOSHUA DUANE
ADDRESS ON FILE

ARENSTEIN JACOB WESLEY
ADDRESS ON FILE

ARENT FOX LLP
1717 "K" STREET  N W
WASHINGTON, DC  20036

ARGO INTERNATIONAL CORPORATION
433 PLAZA VERDE
HOUSTON, TX  77038

ARGOGROUPUS INC
90 PITTS BAY RD
PEMBROKE  HM08
BERMUDA

ARGONAUT LIMITED
5 PARK ROAD
HAMILTON  HM 09
BERMUDA

ARGOS DISTRIBUTORS LIMITED
AVEBURY
AVEBURY BOULEVARD, AB  MK9 2NW
UNITED KINGDOM

ARIBA INC
210 SIXTH AVENUE
PITTSBURGH, PA  152222614

ARIES MARINE AND ENG SERVICES
TOWER 400 20TH FL
SHARJAH, AE
UNITED ARAB EMIRATES

ARIES MARINE CO WLL
AL MULLA TOWER BLDG 25
DOHA, SQ
QATAR

ARISTEIA CAPITAL LLC
1140 AVE OF AMERICAS 11TH FL
NEW YORK, NY  10036

ARK ENERGY LLC
2000 WSAM HOUSTON PARKWAY S
HOUSTON, TX  77042

ARMAND NEYLIN P
ADDRESS ON FILE

ARMAZEM OFFSHORE DE MACAE
COMERCIAL
AV DUQUE DE CAXIAS 190
RIO DE JANEIRO, RJ  27943030
BRAZIL

ARMOR HOLDING INC
48 WALL STREET 22ND FL
NEW YORK, NY  10005

ARMS WILLIAM
ADDRESS ON FILE

ARMSTED PATRICK DEMARK
ADDRESS ON FILE

ARMSTRONG REPAIR CENTER INC
5110 GLENMONT DR
BELLAIRE, TX  77402

ARMSTRONG ROBERT LEE
ADDRESS ON FILE

ARNETT JAMES JASON
ADDRESS ON FILE

ARNEY JAMIE LEE
ADDRESS ON FILE

ARNOLD  ITKIN
6009 MEMORIAL DRIVE
KURT B ARNOLD
HOUSTON, TX  77007

ARNOLD  PORTER KAYE SCHOLER LLP
601 MASSACHUSETTS AVE NW
WASHINGTON, DC  20001

ARNOLD AND PORTER KAYE
601 MASSACHUSETTS AVE NW
WASHINGTON, DC  20001

ARNOLD CLARK AUTOMOBILES LTD
134 NITHSDALE DRIVE
GLASGOW, AB  G41 2PP
UNITED KINGDOM

ARNOLD DAVID NEVILLE
ADDRESS ON FILE

ARNOLD DOUGLAS TERRY
ADDRESS ON FILE

ARNOLD LEVI A
ADDRESS ON FILE

AROMA ADVERTISING LLC
AL KHABEESHI BUILDING
DUBAI, AE  30185
UNITED ARAB EMIRATES

ARON LIFT INTERNATIONAL PTE LTD
0645 BLK 3018 BEDOK NORTH STREET 5
SINGAPORE, SG  486132
SINGAPORE

ARQUIFORMA ARQUIT CONSTR SERV
S FRANCISCO AV RUI BARBOSA 4154
NITEROI RJ, RJ  24360440
BRAZIL

ARRIENS GUSTAVO BENJAMIN
ADDRESS ON FILE

ARRINGTON JOHN WILLIAM
ADDRESS ON FILE

ARROW AVIATION CO
1318 SMEDE  HWY
BROUSSARD, LA  70518

ARROW OILFIELD SERVICES INC
77 COGLAN DAM
KLIENPOUDEROYEN
WEST BANK DEMERARA  99999
GUYANA

ARROW OILFIELD SERVICES INC
77 COGLAN DAM
KLIENPOUDEROYEN
WEST BANK DEMERARA, GY  99999
GUYANA

ARTHURLOKE CORPSEC PTE LTD
1 RAFFLES PL 1861
SINGAPORE, SG  048616
SINGAPORE

ARTIC BUILDING SERVICES LTD
1617 SCHOONER COURT SCHOONER PARK
DARTFORD, KE  DA1 6NW
UNITED KINGDOM

ARTIC FOX REFRIGERATION LTD
31 COLINTON GROVE
EDINBURGH, MD  EH14 1DB
UNITED KINGDOM

ARTICULATE
244 5TH AVE STE 2960
NEW YORK, NY  10001

ARTICULOS MEDICOS Y FARMACIA GLORIA
CALLE 35 NO 62A COL CENTRO
CIUDAD DEL CARMEN, CMP  24115
MEXICO

[NAME REDACTED]
ADDRESS ON FILE

ARTISANS ORDER OF MUTUAL PROTECTION
8100 ROOSEVELT BLVD
PHILADELPHIA, PA  19152

[NAME REDACTED]
ADDRESS ON FILE

ASA BRASIL ASSESSORIA INTERNAT LTDA
RUA MARIO MAMEDE 845  FATIMA
FORTALEZA, CE  60415000
BRAZIL

ASA BRASIL SERVIA§OS LTDA
RODOVIA CESAR FRANCO SN POVOADO D
SERGIPE, SE
BRAZIL

ASA BRASIL SERVICOS LTDA
AV DOM LUIS 500
FORTALEZA, CE  60160230
BRAZIL

ASAP INDUSTRIES LLC
908 BLIMP RD
BOURG, LA  70343

ASAP INDUSTRIES MANUFACTURING INC
908 BLIMP RD
HOUMA, LA  70363

ASB MARKETING PTY LTD
UNIT 1100 BELMONT AVE
BELMONT, WA  6984
AUSTRALIA

ASCENDE INC
2700 POST OAK BLVD 25TH FL
HOUSTON, TX  77056

ASCO CANADA LIMITED
10 CORISANDE DR
MOUNT PEARL, NL  A1N 5A4
CANADA

ASCO GROUP LIMITED
11 HARVEST AVE
ABERDEEN, AB  AB21 0BQ
UNITED KINGDOM

ASCO GROUP LIMITED
DAMHEAD WASTE MANAGEMENT CENTER
PETERHEAD, AB  AB42 3GL
UNITED KINGDOM

ASCO HOLLAND LOGISTICS BV
STRANDWEG 2
IJMUIDEN, 08  1976 BS
THE NETHERLANDS

[NAME REDACTED]
ADDRESS ON FILE

ASHLAND BRASIL LTDA
AV PARIS 676  BONSUCESSO
RIO DE JANEIRO, RJ  21041020
BRAZIL

ASHLEY ADAM D
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ASHURST AUSTRALIA PARTNERSHIP
BLAKE DAWSON LEVEL 32
EXCHANGE PLAZA
2 THE ESPLANADE
PERTH, WA 6000 AUSTRALIA

ASHURST AUSTRALIA PARTNERSHIP
GPO BOX 9938
PERTH, WA 6850
AUSTRALIA

ASIA EURO MARKETING SERVICES
3 PEMIMPIN DRIVE
SINGAPORE, SG 576517
SINGAPORE

ASIA OFFSHORE RENTALS PTE LTD
8 CROSS ST PWC BLDG 2503
SINGAPORE, SG 048424
SINGAPORE

ASIA OFFSHORE SOLUTIONS PTE LTD
991B ALEXANDRA RD 0408
SINGAPORE, SG 119970
SINGAPORE

ASIA WATERJET EQUIPMENT FZCO
WAREHOUSE NO FZS2 AD01
DUBAI, AE
UNITED ARAB EMIRATES

ASKINS DANIEL A
ADDRESS ON FILE

ASPEN INSURANCE UK LTD
PLANTATION PLACE 30 FENCHURCH STREET
LONDON EC3M 3BD
UNITED KINGDOM

ASRC ENERGY SERVICES RESPONSE
3900 C ST STE 701
ANCHORAGE, AK 99503

ASSETS TRAINING TECHNICAL
28B PENJURU CLOSE 0106
SINGAPORE, SG 609130
SINGAPORE

ASSOCIATED AIRCRAFT GROUP INC
32 GRIFFITH WAY DUTCHESS COUNTY AI
WAPPINGERS FALLS, NY 12590

ASSOCIATED COURT REPORTING PC
NEDERLAND, TX 77627

ASSOCIATED RENTAL TOOLS COMPANY PTE
27 LOYANG CRESCENT LOYANG BLK 101
SINGAPORE, SG 508989
SINGAPORE

ASSOCIATES FOR INTERNATIONAL
1100 MASSACHUSETTS AVE
CAMBRIDGE, MA 02138

ASTILLEROS CANARIOS SA
AVENIDA DA LAS PETROLIFERAS SN
LAS PALMAS, 35 35008
SPAIN

ASTRO CONTROLS INC
1801 HURD DR
IRVING, TX 75038

ASTRO
LOT 1069 GROUND FLOOR
MIRI, SAR 98200
MALAYSIA

ASVO BERGEN AS
PB 2649
BERGEN, 12
NORWAY

ASWAN INTERNATIONAL ENGINEERING CO
DUBAI INVESTMENT PARK 1 JEBEL ALI
DUBAI, AE 31550
UNITED ARAB EMIRATES

ATANDA RAFIU A
ADDRESS ON FILE

ATEC GLOBAL SERVICES PTE LTD
20 PIONEER CRESCENT 0801
SINGAPORE, SG 628555
SINGAPORE

ATEC ORIGINAL DESIGN
RUA GOMES CARNEIRO 112 SALA 301
RIO DE JANEIRO, RJ 22071110
BRAZIL

ATEC SERVICES FZE
6WA 331 119 331 DUBAI AIRPORT FRE
DUBAI, AE
UNITED ARAB EMIRATES

ATEC TRAINING CERTIFICATION LLC
3409 BRINKMAN ST STE A
HOUSTON, TX 77018

ATES CHRISTOPHER ALLEN
ADDRESS ON FILE

ATHENS GROUP HOLDINGS LLC DBA
5608 PARKCREST DR STE 200
AUSTIN, TX 78731

ATHLETIC ORTHOPEDICS KNEE CENTER
9180 KATY FREEWAY STE 200
HOUSTON, TX 77055

[NAME REDACTED]
ADDRESS ON FILE

ATKINSON BILLY
ADDRESS ON FILE

ATKINSON KIRK T
ADDRESS ON FILE

ATKINSON KIRK THOMAS
ADDRESS ON FILE

ATLAM OFFSHORE LTDA
AVENIDA A QUADRA B NO 150
MACAE, RJ  27920490
BRAZIL

ATLANTIC HARDCHROME LIMITED
5 NOTTING COURT
DARTMOUTH, NS  B3B 1N2
CANADA

ATLANTIC HOSE  FITTINGS LTD
50 PIPPY PLACE UNIT 13
ST JOHNS, NL  A1B 3N7
CANADA

ATLANTIC INSPECTION SERVICES INC
130 CLYDE AVE
MT PEARL, NL  A1N 4S3
CANADA

ATLANTIC INSPECTION SERVICES
130 CLYDE AVE
MOUNT PEARL, NL  A1N 4S3
CANADA

ATLANTIC MARINE SUPPLIES INC
LOT "C" PUBLIC ROAD ECCLES EAST BA
GEORGETOWN, GY  00592
GUYANA

ATLANTIC OFFSHORE MEDICAL SERVICES
4 HENRY STREET
ST JOHNS, NL  A1C 6E7
CANADA

ATLANTIC OIL SERVICES
SALAM STREET BEHIND KM TRADING
ABU DHABI, AE
UNITED ARAB EMIRATES

ATLANTIC OILFIELD AND WORKWEAR LIMI
5 NOTTING COURT
DARTMOUTH, NS  B3B 1N2
CANADA

ATLANTIC RESOURCING LIMITED
1 NORTH ESPLANADE WEST
ABERDEEN, AB  AB11 5QF
UNITED KINGDOM

ATLANTIC SAFETY CENTRE
10 AUSTIN STREET PO BOX 13787
ST JOHNS, NL  A1B 4G3
CANADA

ATLANTICA HOTELS INTERNATIONAL BRAS
AV ATLANTICA 3036
MACAE, RJ  27920390
BRAZIL

ATLANTICONT IMPORTATΠO COMΘRCIO E
AV AUGUSTO SEVERO 8 LJS 5A E 8
RIO DE JANEIRO, RJ  20021040
BRAZIL

ATLANTIS CONSULTING GROUP INC DBA
36 HARBOR BOULEVARD
EAST HAMPTON, NY  11937

ATLAS COPCO BRASIL LTDA
ALAMEDA ARAGUAIA 2700  TAMBORA©
BARUERI, SP  06460970
BRAZIL

ATLAS COPCO COMPRESSORS LLC
15045 LEE ROAD
HOUSTON, TX  77032

ATLAS COPCO LTD
SWALLOWDALE LANE
HEMEL HEMPSTEAD, HT  HP2 7EA
UNITED KINGDOM

ATLAS COPCO NEDERLAND BV
MERWEDEWEG 7
ZWIJNDRECHT, 08  3336 LG
THE NETHERLANDS

ATLAS COPCO TOOLS AND ASSEMBLY
2406 E PASADENA FREEWAY
PASADENA, TX  77506

ATLAS KNOWLEDGE LIMITED
CLAYMORE DR OFFSHORE HOUSE
BRIDGE OF DON, AB  AB23 8GD
UNITED KINGDOM

ATLAS LIFTS  SERVICES LTD
1 HANOVER ST
ABERDEEN, AB  AB11 5GE
UNITED KINGDOM

ATLAS PAPELARIA LTDA
RUA DA TAILANDIA 185A  GRANJAS R
SALVADOR, BA  41230215
BRAZIL

ATLAS PROFESSIONALS UK LTD
COLSTON TOWER COLSTON STREET
BRISTOL, GL  BS1 4XE
UNITED KINGDOM

ATLAS SQUARE PARTNERS LLP
35 NEW BRIDGE ST 4TH FL
LONDON  EC4V 6BW
UNITED KINGDOM

ATLAS TAXI AEREO LTDA
AV AYRTON SENNA
RIO DE JANEIRO, RJ  22775002
BRAZIL

ATMOSFERA GESTAΕO E HIGIENIZAA§AΕO DE
RUA ANTONIETA PIVA BARRANQUEIROS
JUNDIAI, SP  13122000
BRAZIL

ATOAUSTRALIAN TAXATION OFFICE
GPO BOX 9990
PERTH, WA  6000
AUSTRALIA

ATOLL OXYGEN SDN BHD
DUBAI, AE  334155
UNITED ARAB EMIRATES

ATOLL OXYGEN SDN BHB
SIMPANG 98
KUALA BELAIT, BN  KA 1531
BRUNEI

ATOM SUPPLY GROUP PTY LTD
1115 MACKAY ST
CLOVERDALE, WA  6985
AUSTRALIA

ATRACSO BRASIL LTDA
RUA OLEGARIO MARIANO1274
DUQUE DE CAXIAS, RJ  25065188
BRAZIL

ATS OILFIELD SUPPLY  SERVICES SDN
WISMA NUSANTARA
KUALA LUMPUR, PSK  50250
MALAYSIA

ATT MOBILITY
1025 LENOX PARK BLVD
ATLANTA, GA  30319

ATT MOBILITY
PO BOX 6463
CAROL STREAM, IL  601976463

ATT
27 W 245 NORTH AVE
CAROL STREAM, IL  601975001

ATT
PO BOX 5001
CAROL STREAM, IL  601975001

ATTANA SCOTTS PROPERTIES
9 JALAN PINANG
KUALA LUMPUR, KUL  50450
MALAYSIA

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ATTUS TECHNOLOGIES INC
13860 BALLANTYNE CORPORATE P  200
CHARLOTTE, NC  28277

ATWELL OILFIELD SOLUTIONS PTY LTD
66 STEBBING RD
MADDINGTON, WA  6109
AUSTRALIA

ATWIN MARINE ENGINEERING PTD LTD
NO 2 GULL LANE
SINGAPORE, SG  629403
SINGAPORE

AUDIO VISUAL INNOVATIONS INC
6301 BENJAMIN RD
TAMPA, FL  33634

[NAME REDACTED]
ADDRESS ON FILE

AUGEAN NORTH SEA SERVICES LTD
WOODSIDE RD
BRIDGE OF DON, AB  AB23 8EF
UNITED KINGDOM

AUGUSTINE BRUCE
ADDRESS ON FILE

AUGUSTINE KELDRICK
ADDRESS ON FILE

AUGUSTINE VERONICA
ADDRESS ON FILE

AULD BREWER MAZENGARB  MCEWEN
9 VIVIAN ST
PO BOX 738
NEW PLYMOUTH, TAR  4340
NEW ZEALAND

AULTMAN COY BRENNAN
ADDRESS ON FILE

AUSSIECLEAN SERVICES
19 JASPER CNR
CANNING VALE, WA  6155
AUSTRALIA

AUSTIN KEVIN DEWAYNE
ADDRESS ON FILE

AUSTRALASIAN TALENT COMPANY LTD
200 ALDERSGATE ST
LONDON, LD  EC1A 4HD
UNITED KINGDOM

AUSTRALIAN DEPARTMENT OF
ENVIRONMENT
JOHN GORTON BLDG
KING EDWARD TERRACE
PARKES, ACT  2600
AUSTRALIA

AUSTRALIAN MINES AND METALS
LEVEL 14 55 COLLINS ST
MELBOURNE, VIC  3124
AUSTRALIA

AUSTRALIAN PETROLEUM PRODUCTION
50 MARCUS CLARKE ST LEVEL 10
CANBERRA, ACT  2600
AUSTRALIA

AUSTRALIAN SAFETY ENGINEERS
45 CATALANO CIRCUIT
CANNING VALE, WA  6155
AUSTRALIA

AUSTRALIAN TAXATION OFFICE
GPO BOX 9845
SYDNEY, NSW  2001
AUSTRALIA

AUSTRALIAN TAXATION OFFICE
GPO BOX 9990
PERTH, WA  6000
AUSTRALIA

AUTO MECANICA ARAPONGAS
RA VIANA DRUMOND 48  VILA ISABEL
RIO DE JANEIRO, RJ  20560070
BRAZIL

AUTOCACHE INC
12600 HILL COUNTRY BOUL UNIT R275
AUSTIN, TX  78738

AUTOCOMM
PO BOX 3307
LAFAYETTE, LA  70502

AUTOMASJON OG DATA AS
NIKKELVEIEN 14
SANDNES, 11  4313
NORWAY

AUTOMATIC DATA PROCESSING INC
ONE ADP BLVD MAIL STOP 433
ROSELAND, NJ  07068

AUTOMATIC DATA PROCESSING INC
PO BOX 842875
BOSTON, NJ  022842875

AUTOMATIC POWER INC
213 HUTCHESON ST
HOUSTON, TX  77003

AUTOMATIC TIMING  CONTROLS INC
8019 OHIO RIVER BLVD
NEWELL, WV  26050

AUTOMATIC TIMING  CONTROLS INC
PO BOX 70145
CLEVELAND, WV  44190

AUTOMATION TECHNOLOGIES LIMITED
KBIC KORDIN INDUSTRIAL UNIT 1140
PAOLA, MT  PLA3000
MALTA

AUTORIDADE NACIONAL DO
PETROLEO E MINERAIS ANPM
MINISTRY OF FINANCE BLDG LEVEL 6 AND 7
AITARAK LARAN PO BOX 113
DILI  TIMORLESTE

AUTOTRANSPORTES RAGUZA
CALLE JOSE ALFREDO JIMENEZ SN
CD DEL CARMEN, CMP  24150
MEXICO

AVALON CONTROLS LTD
12 PANTHER PLACE
MOUNT PEARL, NL  A1N 5B1
CANADA

AVANADE INC
818 STEWART ST STE 400
SEATTLE, WA  98101

AVC MEDIA ENTERPRISES LTD
ALTENS WELLINGTON CIRCLE
ABERDEEN, AB  AB12 7PH
UNITED KINGDOM

AVENIDA TEMPER BOX VIDRACARIA E
RUA DR TELIO BARRETO 230
MACAE, RJ  27910060
BRAZIL

AVENIR ASSURANCE MALADIE SA
RUE DES CEDRES 5
MARTIGNY, VS  1920
SWITZERLAND

AVERY WEIGHTRONIXLIMITED
FOUNDRY LANE
SMETHWICK, LE  B66 2LP
UNITED KINGDOM

AVEVA INC
10350 RICHMOND AVE
HOUSTON, TX  77042

AVID CONTROLS INC
11111 MC CRACKEN LN UNIT C
CYPRESS, TX  77429

AVIRA RYAN
ADDRESS ON FILE

AVIRNENI DIVYA
ADDRESS ON FILE

AVIVA CENTRAL SERVICES UK LIMITED
8 SURREY ST
NORWICH  NR1 3NG
UNITED KINGDOM

AVIVA INS
4 SHENTON WAY SGX CENTRE 2
0101
TAXI STAND E18
SINGAPORE  68807  SINGAPORE

AVIVA LIFE  PENSIONS UK LIMITED
WELLINGTON ROW
YORK, YN  YO90 1WR
UNITED KINGDOM

AVSYUKOV DMYTRO
ADDRESS ON FILE

AWABAKON CONCEPTS
NO 1 PRIMARY SCHOOL RD
EKET, AI
NIGERIA

AWANG JABERI SHAMSUDDIN
ADDRESS ON FILE

AWC INC
6655 EXCHEQUER DR
BATON ROUGE, LA  70809

AWT INTERNATIONAL AUSTRALIA
8 PURDOM RD
WEMBLEY DOWNS, WA  6019
AUSTRALIA

AXA GLOBAL HEALTHCARE EU LIMITED
WOLFE TONE ST
DUBLIN, DB
IRELAND

AXA GLOBAL HEALTHCARE UK LIMITED
INTERNATIONAL HOUSE FOREST ROAD
TURNBRIDGE WELLS, KE  TN2 5FE
UNITED KINGDOM

AXA INSURANCE GULF BSC
CHURCHILL EXECUTIVE TOWER FLOOR 39
DUBAI, AE
UNITED ARAB EMIRATES

AXA PPP HEALTHCARE LIMITED
CRESCENT ROAD
TUNBRIDGE WELLS, AB  TN1 2PL
UNITED KINGDOM

AXA PPP
CRESCENT ROAD
TUNBRIDGE WELLS, AB  TN1 2PL
UNITED KINGDOM

AXA XL
70 SEAVIEW AVE STE 7
STAMFORD, CT  06902

AXESS BAFFIN INC
799 WATER ST
ST JOHNS, NL  A1E 1C3
CANADA

AXESS DO BRASIL LTDA
RUA VOLUNTARIOS DA PATRIA BOTAFOGO
RIO DE JANEIRO, RJ  22270000
BRAZIL

AXESS NORTH AMERICA INC
15915 KATY FREEWAY STE 501
HOUSTON, TX  77094

AXESS NORTH SEA LIMITED
UNITS 6  19 ROBERT LEONARD CENTRE
DYCE, AB  AB21 0GG
UNITED KINGDOM

AXESS OFFSHORE AUSTRALIA PTY LTD
140 ST GEORGES TERRACE
PERTH, WA  6016
AUSTRALIA

AXESS OFFSHORE PTE LTD
NORDIC EUROPEAN CNETRE
SINGAPORE, SG  609927
SINGAPORE

AXFLOW LIMITED
UNIT 3 HARLAW CENTRE HOWE MOSS CR
ABERDEEN, AB  AB21 0GN
UNITED KINGDOM

AXIOM PROCESS LIMITED
ASHLEY GROUP BASE UNIT 13
ABERDEEN, AB  AB21 0DP
UNITED KINGDOM

AXIOM PROCESS LLC
1544 SAWDUST ROAD SUITE 604
THE WOODLANDS, TX  77380

AXIS WELL TECHNOLOGY LIMITED
BALGOWNIE DR
ABERDEEN, AB  AB22 8GU
UNITED KINGDOM

AXON PRESSURE PRODUCTS INC
8909 JACKRABBIT RD
HOUSTON, TX  77095

AXXEL MARKETING PTE LTD
3 TAI SENG DRIVE 0102
SINGAPORE, SG  535216
SINGAPORE

AYC LLC DBA HEST FITNESS PRODUCTS
4730 S PADRE ISLAND DR
CORPUS CHRISTI, TX  78468

AYERS ANDREW JAMES
ADDRESS ON FILE

AYOTUNDE AYORINDE FASORO
NIJ HOUSE 1ST FLOOR 20
VICOTRIA ISLAND LAGOS, LG  20707
NIGERIA

AYOTUNDE FASORO  CO
BLOCK 19 FLAT3 LSDPC ESTATE
OMOLE PHASE 1OJODU, LG
NIGERIA

AYROMAR IND E COM SERV MARIT LTDA
AVENIDA B 1100S JOSA© DO BARRETO
MACAE  RJ, RJ  27971000
BRAZIL

AZ SURGICAL LLC
9180 KATY FREEWAY SUITE 202
HOUSTON, TX  77055

AZEMI MOHAMAD AFZAN
ADDRESS ON FILE

AZEVEDO E ESPINDOLA LTDA
RUA DR CARLOS PAULO PFEISTICKER 55
MACAE  RJ, SC  88305260
BRAZIL

AZEVEDO VINCENT M
ADDRESS ON FILE

AZORE TYJUAN
ADDRESS ON FILE

AZTECA CAD SERVICES LLC
9126 MEMORIAL CREEK DR
SPRING, TX  77379

AZUL GERALD FERNANDEZ
ADDRESS ON FILE

AZUMA ENGINEERING LTD
29 HSING YEH STREET
KAOHSIUNG CITY, TWN  812
TAIWAN

B  C PAINTING  WALL COVERING LLC
4327 CLARK ROAD
HOUSTON, TX  77040

B  J SPORTING GOODS
113 WEST NORTHERN LIGHTS SUITE JK
ANCHORAGE, AK  99503

B I R  LAGOS STATE
LAGOS, LG
NIGERIA

B M G HOTEL DEN HELDER
MARSDIEPSTRAAT 2A
DEN HELDER, 08  1784 AP
THE NETHERLANDS

BABAZ RYAN MATTHEW
ADDRESS ON FILE

BABIN ALEKSANDR
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BACHE RYAN
ADDRESS ON FILE

BACILLIO CORTEZ
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BADIAH HOTEL SDN BHD
BADIAH COMPLEX MILE 1 14 JALAN TU
BANDAR SERI BEGAWAN, BN  BA 1712
BRUNEI

BADON DON L
ADDRESS ON FILE

BAE SYSTEMS SOUTHEAST SHIPYARDS
DUNLAP DRIVE
MOBILE, AL  366028001

[NAME REDACTED]
ADDRESS ON FILE

BAGGEROD AS
PO BOX 155
HORTEN, 07  3192
NORWAY

BAGI ANTHONY H
ADDRESS ON FILE

BAGLEY BYRON
ADDRESS ON FILE

BAGLEY CHRISTOPHER
ADDRESS ON FILE

BAGLEY DAVID LAWRENCE
ADDRESS ON FILE

BAHAMAS MARITIME AUTHORITY
2ND FLOOR LATHAM HOUSE
16 MINORIES
LONDON, AB  EC3N 1EH
UNITED KINGDOM

BAHRI ORTHOPEDICS  SPORTS MEDICINE
6100 KENNERLY RD STE 101
JACKSONVILLE, FL  32216

BAILEY MARK R
ADDRESS ON FILE

BAILEY NOAH
ADDRESS ON FILE

BAILEY WARREN A
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BAINE JEFFREY S
ADDRESS ON FILE

BAINE JOHNSTON PROPERTIES LIMITED
410 E WHITE HILLS RD
ST JOHNS, NL  A1C 5W2
CANADA

BAINS COACHES
STATION GARAGE
OLDMELDRUM, AB  AB51 0EZ
UNITED KINGDOM

BAIZE DOSSIE G
ADDRESS ON FILE

BAJPE GAJENDRA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BAKER  BOTTS LLP
910 LOUISIANA ST
HOUSTON, TX  77002

BAKER  MCKENZIE LUXEMBOURG
1012 BOULEVARD ROOSEVELT
LUXEMBOURG, LU  L2450
LUXEMBOURG

BAKER ERIC ROBERT
ADDRESS ON FILE

BAKER HUGHES DRILLING FLUIDS
273 JALAN AHMAD IBRAHIM
SINGAPORE, SG  629150
SINGAPORE

BAKER JEB ALLEN
ADDRESS ON FILE

BAKER KELLY ANDREW
ADDRESS ON FILE

BAKER LYMAN COMPANY INC
5250 VETERANS MEMORIAL BLVD
METAIRIE, LA  70006

BAKER MANUFACTURING COMPANY
176 FM 1069
INGLESIDE, TX  78362

BAKER MARINE TECHNOLOGY INC
9800 CENTRE PKWY STE 820
HOUSTON, TX  77036

BAKER NICHOLAS ADAM
ADDRESS ON FILE

BAKER TILLY MKM  CO CERTIFIED PUBL
3810 KING FAISAL RD Y STE 310
KHOBAR, SA  34422
SAUDI ARABIA

BAKKER SLIEDRECHT ELECTRO INDUSTRIE
LEEGHWATERSTRAAT 55
SLIEDRECHT, 12  3364 AE
THE NETHERLANDS

BALAJA PHELIMON ANAK BALAJA
ADDRESS ON FILE

BALAM SERVICES SA DE CV
CALLE 20 C 6 COL GUANAL
CIUDAD DEL CARMEN, CMP  24139
MEXICO

BALANCE VIBRATION TECHNOLOGIES SOUT
9597 JONES ROAD 695
HOUSTON, TX  77605

BALANCE VIBRATION TECHNOLOGIES SOUT
PO BOX 702286
DALLAS, TX  75370

BALANS SCHOONMAAK EN
BOVENWEG 30
SINT PANCRAS, 08  1834 CE
THE NETHERLANDS

BALCONI PTY LTD
UNIT 2 9 BLACKLY ROW
COCKBURN CENTRAL, WA  6164
AUSTRALIA

BALDRIDGE PHILLIP
ADDRESS ON FILE

BALDUCCI BRANDON
ADDRESS ON FILE

BALDWIN BRAD A
ADDRESS ON FILE

BALDWIN BRAD
ADDRESS ON FILE

BALE COURTNEY L
ADDRESS ON FILE

BALES MICHAEL LYNN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BALI CLASSIC LIMITED
10 ANSON ROAD 1201 INTERNATIONAL
SINGAPORE, SG  079903
SINGAPORE

BALL CONNIE MACK
ADDRESS ON FILE

BALL DYLAN JAMES
ADDRESS ON FILE

BALL EDWARD CORNELIUS
ADDRESS ON FILE

BALL KIRK RYAN
ADDRESS ON FILE

BALLAST TECHNOLOGIES INC
4620 S COACH DRIVE
TUCSON, AZ  857143442

BALLENGER JERRY WESLEY
ADDRESS ON FILE

BALLESTEROS MARIANITO RAMOS
ADDRESS ON FILE

BALMORAL COMTEC LTD
BALMORAL PARK LOIRSTON
ABERDEEN, AB  AB12 3GY
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

BAMBERG ROBERT EARL
ADDRESS ON FILE

BANCO ITAU SA
ATT THALITA DOS SANTOS COLEN
AVENIDA RUI BARBOSA 758 CENTRO
MACAE, RJ  27910362
BRAZIL

BANCO JPMORGAN SA
ATTN BRANNON J ALBRITTON
712 MAIN STREET
5TH FLOOR EAST
HOUSTON, TX  77002

BANCO NACIONAL DE MEXICO SA
ATTN DERRICK LENZ
811 MAIN STREET
SUITE 4000
HOUSTON, TX  77002

BANDA JOSE ANTONIO
ADDRESS ON FILE

BANE COACHING  CONSULTING LLC
986 RIVERFOREST DRIVE
NEW BRAUNFELS, TX  781323346

BANK HAPOALIM BM
1120 6TH AVE
NEW YORK, NY  10036

BANK OF AMERICA MERRILL LYNCH
115 W 42ND ST
NEW YORK, NY  10036

BANKERT DANIEL M
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BAPTIST MEDICAL CENTER  YAZOO INC
823 GRAND AVENUE
YAZOO CITY, MS  39194

BARBER CLINT RANDALL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BARBER ROBERT KEITH
ADDRESS ON FILE

BARBICAN MANAGING AGENCY LIMITED
3RD FLOOR
33 GRACECHURCH STREET
LONDON  EC3V 0BT
UNITED KINGDOM

BARBOSA PEDRO LUIS
ADDRESS ON FILE

BARCLAYS BANK PLC
745 7TH AVE
NEW YORK, NY  10019

BARCLAYS BANK PLC
ATTN IRENE SMITH
BARCLAYS THE SILVER FIN BLDG 6TH FL
455 UNION ST
ABERDEEN  AB11 6DB  UNITED KINGDOM

BARCLAYS CAPITAL INC
745 7TH AVE
NEW YORK, NY  10019

BARDEX CORPORATION
6338 LINDMAR DRIVE
GOLETA, CA  93117

BARHAM JEROD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BARKER IAN
ADDRESS ON FILE

BARKER KELLEY R
ADDRESS ON FILE

BARKER RICHARD B
ADDRESS ON FILE

BARKER RICHARD
ADDRESS ON FILE

BARKHOUSE JARED
ADDRESS ON FILE

BARNES BOBBY C
ADDRESS ON FILE

BARNES CHARLES S
ADDRESS ON FILE

BARNES DOYE F
ADDRESS ON FILE

BARNES KEVIN JOSEPH
ADDRESS ON FILE

BARNES LEONARD
ADDRESS ON FILE

BARNES TONY MARKEVIN
ADDRESS ON FILE

BARNETT ERNEST SMITH
ADDRESS ON FILE

BARNETT JOSEPH CLAY
ADDRESS ON FILE

BARNETTE JASON BROOKS
ADDRESS ON FILE

BARNHARDT JIMMIE ALLEN
ADDRESS ON FILE

BARNHART SEAN JEROME
ADDRESS ON FILE

BAROID TRINIDAD SERVICES LTD
59 SACKVILLE STREET
PORT OF SPAIN, TT
TRINIDAD AND TOBAGO

BARON NILS
ADDRESS ON FILE

BARR MARTIN SHERWOOD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BARRECA FRANK
ADDRESS ON FILE

BARRENTINE STEWART BROCK
ADDRESS ON FILE

BARRETT BRANDON RICHARD
ADDRESS ON FILE

BARRETT RICHARD A
ADDRESS ON FILE

BARRIER REEF EMERGENCY PHYSICIANS
301 UNIVERSITY BLVD
GALVESTON, TX  77555

BARRIER REEF EMERGENCY PHYSICIANS
PO BOX 98694
LAS VEGAS, TX  89193

BARRON DONALD R
ADDRESS ON FILE

BARRY JASON LEE
ADDRESS ON FILE

BARTCH JEFFREY A
ADDRESS ON FILE

BARTEC US CORPORATION
650 CENTURY PLAZA DR SUITE 120
HOUSTON, TX  77073

BARTEE ROGER DARRELL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BARTHOLOMEW PAUL
ADDRESS ON FILE

BARTLETT JASON MATTHEW
ADDRESS ON FILE

BARTLETT LARRY WAYNE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BARTMESS BRANDON LEE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BARTON CREEK RESORT
8212 BARTON CLUB DRIVE
AUSTIN, TX  78735

BARTZ CHRISTOPHER
ADDRESS ON FILE

BASHAM RINGE Y CORREA SC
BOSQUES DE LAS LOMAS
CUAJIMALPA, DF  05120
MEXICO

BASHIR QASSIM ABDULLAH
ADDRESS ON FILE

BASIC POWER SVCS
18481 FM 1485
NEW CANEY, TX  77357

BASIL FEARN 93 LIMITED
51 CLYDE AVENUE
MOUNT PEARL, NL  A1N 4R8
CANADA

BASIN SUPPLY FZCO
OFFICE 502505 PLATINUM TOWER
DUBAI, AE
UNITED ARAB EMIRATES

BASRI STEVY
ADDRESS ON FILE

BASS JARED
ADDRESS ON FILE

BASS KURT
ADDRESS ON FILE

BASS SEAN FRANKLIN
ADDRESS ON FILE

BASSETT LEE RAMON
ADDRESS ON FILE

BASTION TECHNOLOGIES INC
17625 EL CAMINO REAL SUITE 330
HOUSTON, TX  77058

BATCHELOR AMY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BATES KENT
ADDRESS ON FILE

BATES WILLIE DAVID
ADDRESS ON FILE

BATHGATE AMY
ADDRESS ON FILE

BATISTE WALTER J
ADDRESS ON FILE

BATSON CHARLES D
ADDRESS ON FILE

BATT CABLES PLC
INDUSTRIETERREIN DE BOSSCHEN
OUD BEIJERLAND, 08  3261 LD
THE NETHERLANDS

BAUER STEVE
ADDRESS ON FILE

BAUGHMAN TONY BLAKE
ADDRESS ON FILE

BAUM MICHAEL G
ADDRESS ON FILE

BAUR JOHN CHRISTOPHER
ADDRESS ON FILE

BAUTISTA ALFREDO
ADDRESS ON FILE

BAUTSCH MARK THOMAS
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BAY AREA SCREW  SUPPLY CO INC
3405B MOFFETT RD
MOBILE, AL  36607

BAY BRIDGE TEXAS LLC
23501 RL OSTOS RD
BROWNSVILLE, TX  78521

BAYELSA STATE BIR PAYE ACCOUNT
BAYELSA STATE, BE
NIGERIA

BAYERISCHE MOTOREN WERKE AG
300 CHESTNUT RIDGE RD
WOODCLIFF LAKE, NJ  76777731

BAYLES BILLY ELVIS
ADDRESS ON FILE

BAYLIS PHILLIP
ADDRESS ON FILE

BAYONG RESOURCES SDN BHD
LOT 2072 1ST FLOOR BLK 4 MCLD
MIRI, SAR  98000
MALAYSIA

BAYOU BOEUF ELECTRIC LLC
334 DEGRAVELLE ROAD
AMELIA, LA  70340

BAYOU CITY LODGING LLP
915 W DALLAS
HOUSTON, TX  77019

BAYOU SURGICAL SPECIALISTS LLC
5619 HWY 311 STE A
HOUMA, LA  70360

BAZARTE GUILLERMO
ADDRESS ON FILE

BAZE TECHNOLOGY AS
MOEN 15
3948 PORSGRUNN
PORSGUNN, 08  3905
NORWAY

BAZROON ABDULLAH AHMED
ADDRESS ON FILE

BCF PRINTING
BLK 2 SKYTECH
SINGAPORE, SG  659480
SINGAPORE

BDI CANADA INC
1199 TOPSAIL ROAD
MOUNT PEARL, NL  A1N 2C4
CANADA

BDO USA LLP
2929 ALLEN PKWY 20TH FL
HOUSTON, TX  770197100

BDO
2929 ALLEN PKWY 20TH FL
HOUSTON, TX  770197100

BEACH ROTANA HOTEL
THE PROMENADE
ABU DHABI, AE
UNITED ARAB EMIRATES

BEACON MARITIME INC
1601 S CHILDERS ROAD
ORANGE, TX  77631

BEALL PATRICK CODY
ADDRESS ON FILE

BEALL STONY LYNN
ADDRESS ON FILE

BEARD CORY LEE
ADDRESS ON FILE

BEARD DAVID C
ADDRESS ON FILE

BEASLEY DYLAN
ADDRESS ON FILE

BEASLEY JAMES TIMOTHY
ADDRESS ON FILE

BEASLEY JR JAMES
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BEATTIE INDUSTRIAL LIMITED
1345 TOPSAIL ROAD
MOUNT PEARL, NL  A1N 5E8
CANADA

BEATTIE INDUSTRIAL
STN A
ST JOHNS, NL  A1B 3N7
CANADA

[NAME REDACTED]
ADDRESS ON FILE

BEATTY DEREK T
ADDRESS ON FILE

BEAULIEU BARBRA M
ADDRESS ON FILE

BEAULIEU CHRISTOPHER JAMES
ADDRESS ON FILE

BEAULIEU DANIEL S
ADDRESS ON FILE

BEAULIEU JONATHAN ROBERT
ADDRESS ON FILE

BEAUMONT EMERGENCY MEDICINE ASSOC
OKLAHOMA CITY, OK  731436149

BEAUREGARD PHYSICAL THERAPY
309 SOUTH WASHINGTON STREET
DERIDDER, LA  70634

BEAVERS JAMES
ADDRESS ON FILE

BEAZLEY FURLONGE LIMITED
PLANTATION PLACE SOUTH
BILLINGSGATE LONDON  EC3M 1HD
UNITED KINGDOM

BECK KURTUS EDWARD
ADDRESS ON FILE

BECKWITH  KUFFEL INC
5930 1ST AVENUE SOUTH
SEATTLE, WA  98108

BEDOCK CHRISTOPHER LEE
ADDRESS ON FILE

BEECH DAMEIAN C
ADDRESS ON FILE

BEECHAM DETARIOUS TRAVELT
ADDRESS ON FILE

BEECO MOTORS  CONTROLS INC
5630 GUHN ROAD  110
HOUSTON, TX  77040

BEELEN NORBERTUS COENRADUS VAN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BEGNAUD KEVIN W
ADDRESS ON FILE

BEIER RADIO LLC
1150 N CAUSEWAY
MANDEVILLE, LA  70471

BEJAFTA GROUP NIGERIA LIMITED
NO 1 ODILI ROAD BY SALSUN RABOUT
PORT HARCOURT, RV
NIGERIA

BELFOR CANADA INC
145A MCNAMARA DRIVE
PARADISE, NL  A1L 0A7
CANADA

BELGARD ROBERT STERLIN
ADDRESS ON FILE

BELGARD TILEUR
ADDRESS ON FILE

BELK JAMES PERRY
ADDRESS ON FILE

BELK SAMUEL Q
ADDRESS ON FILE

BELK WESLEY BRANNON
ADDRESS ON FILE

BELL ADAM B
ADDRESS ON FILE

BELL ALIANT
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BELL DERRICK WAYNE
ADDRESS ON FILE

BELL ENGINEERING INC
3505 NORTH STREET
VIDOR, TX  77662

[NAME REDACTED]
ADDRESS ON FILE

BELL KEELEY
ADDRESS ON FILE

BELL MOBILITY INC
PO BOX 5102
BURLINGTON, ON
CANADA

BELL MOBILITY RADIO DIVISION
741 BEDFORD HWY
HALIFAX, NS  B3M 2M1
CANADA

BELLA S  C VENTURES
FALOMO IKOYI
LAGOS, LG
NIGERIA

BELLSOUTH TELECOMMUNICATIONS INC
1155 PEACHTREE ST
ATLANTA, GA  303097629

BELT CARL DAVID
ADDRESS ON FILE

BEMA AS
BREDHOLM 3
HADERSLEV, 005  6100
DENMARK

BEMISS ISIDRO J
ADDRESS ON FILE

BEMONT DEVEN KANE
ADDRESS ON FILE

BENDER BENELUX BV
TAKKEBIJSTERS 54
BREDA, 07  4817 BL
THE NETHERLANDS

BENHOLM GROUP
MELONSPLACE
FALKIRK, SV  FK2 0BT
UNITED KINGDOM

BENIGNO KENNETH WAYNE
ADDRESS ON FILE

BENITEZ GERARDO
ADDRESS ON FILE

BENITO JUAREZ
ADDRESS ON FILE

BENNETT CASEY LEE
ADDRESS ON FILE

BENNETT JONES LLP
4500 BANKERS HALL EAST 8550 2ND ST
CALGARY ALBERTA, AB  T2P4K7
CANADA

BENNETT JOSHUA
ADDRESS ON FILE

BENNETT ROBERT CLAY
ADDRESS ON FILE

BENOIT BRANDON J
ADDRESS ON FILE

BENOIT CRISTAL A
ADDRESS ON FILE

BENOIT JAMES F
ADDRESS ON FILE

BENOIT JEFFREY GEORGE
ADDRESS ON FILE

BENPOWER TECHNICAL NIG
55 OKPORO RD RUMUOGBA OBIO
PORT HARCOURT, RV
NIGERIA

BENTEC GMBH
DEILMANNSTR 1
BAD BENTHEIM, 11  48455
GERMANY

BENTLEY SYSTEMS INCORPORATED
685 STOCKTON DRIVE
EXTON, PA  193411161

BENTLEY SYSTEMS INTERNATIONAL LIMIT
1 CO HARBOURFRONT PLACE 180 T
SINGAPORE, SG  098633
SINGAPORE

BENTLEY
685 STOCKTON DRIVE
EXTON, PA  193411161

BENTOWER INTERNATIONAL LTD
6 OLD REFINERY ROAD AKPAJO
PORT HARCOURT, RV
NIGERIA

BENTSIENCHILL LETSA  ANKOMAH
MOMOTSE AVE
ACCRA, GH
GHANA

BERENDSEN FLUID POWER
35A IRONSIDE CRESCENT
SCARBOROUGH, ON  M1X 1G5
CANADA

BEREUTER JANINE SILVIA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BERGEN N ┤RINGSR┤D
POSTBOKS 843 SENTRUM
BERGEN, 02
NORWAY

BERIDON EMILE J
ADDRESS ON FILE

BERKELEY RESEARCH GROUP LLC
2200 POWELL STREET SUITE 1200
EMERYVILLE, CA  94608

BERLANGA MYANMAR PTE LTD
ATTN GARY MORRISON
SINGAPORE
SINGAPORE

BERLANGA MYANMAR PTE LTD
COUNTRY MANAGER
NO 4 SEI MYAUNG YEIK THAR LANE
85 MILE
MAYANGONE TOWNSHIP, YANGON
MYANMAR

BERRY JACOB
ADDRESS ON FILE

BERTRAND RANDALL PAUL
ADDRESS ON FILE

BERTREM PRODUCTS INC
2205 NORTH WILLOW AVENUE SUITE A
BROKEN ARROW, OK  74012

BERTS MED VAN
815 WEST VETERANS MEMORIAL DRIVE
KAPLAN, LA  70548

BESIKTAS GEMI INSA AS
A10 PARSEL ALTINOVA
YALOVA, 77  77700
TURKEY

BESMINDO AUSTRALIA PTY LTD
UNIT 9 20 MALCOLM ROAD MADDINGTON
PERTH, WA  6109
AUSTRALIA

BEST LIFE  HEALTH INSURANCE CO
ASSET MGMT

BETHANY DANNY J
ADDRESS ON FILE

BETHEA JOHN DAVID
ADDRESS ON FILE

BETSCHART OLIVER L
ADDRESS ON FILE

BETSCHART OLIVER
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BEVEL BRIAN SCOTT
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BEVERLY ERIC DALE
ADDRESS ON FILE

BEVERLY KYLE L
ADDRESS ON FILE

BEVILL AUSTIN L
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BEXTRO EQUIPAMENTOS INDUSTRIAIS E
RUA CONDE DE PORTO  282
RIO DE JANEIRO, RJ  20960110
BRAZIL

[NAME REDACTED]
ADDRESS ON FILE

BFG MARINE INC
200 CANDLEWOOD ROAD
BAY SHORE, NY  11706

BH INTERNATIONAL PTE LTD
BLOCK 1002 TOA PAYOH INDU 061407
SINGAPORE, SG  319074
SINGAPORE

BHAGWAN MARINE PTY LTD
251 ST GEORGE TERRACE LEVEL 3
PERTH, WA  6000
AUSTRALIA

BHAT KRISHNA
ADDRESS ON FILE

BHATTAL PARAMBRINDER SINGH
ADDRESS ON FILE

BHATTI SHAHID HAMEED
ADDRESS ON FILE

BHP BILLITON TRINIDAD  2C  3A LTD
MARK DAHLIN  SUPPLY  LOGISTICS
1350 POST OAK BLVD
HOUSTON, TX  770563020

BHP TRINIDAD3A LTD
INVADERS BAY TOWER INVADERS BAY
OFF AUDREY JEFFERS HIGHWAY
PORT OF SPAIN
TRINIDAD AND TOBAGO

BIC BORRACHA INDUSTRIAL E COMERCIAL
VIGEM SANTA AV ANTONIO DE ABREU 1
MACAE  RJ, RJ  27901060
BRAZIL

BIDDLE BENJAMIN MICHAEL
ADDRESS ON FILE

BIENVILLE ORTHO SPEC PAPAS
3635 BIENVILLE BOULEVARD
OCEAN SPRINGS, MS  39564

BIFFA WASTE SERVICES LIMITED  BIF
CORONATION ROAD CRESSEX
HIGH WYCOMBE, BU  HP12 3TZ
UNITED KINGDOM

BIG BAG COMPANY LIMITED
IBN SINA KING KHALID BRANCH ROAD
KHOBAR, SA  34627
SAUDI ARABIA

BIG CITY MANUFACTURING
7561 MORLEY
HOUSTON, TX  77061

BIG ERICS INC
99 BLACKMARSH RD
ST JOHNS, NL  A1C 5X8
CANADA

BIGGER FRED
ADDRESS ON FILE

BIGGERSTAFF PHILLIP D
ADDRESS ON FILE

BIJEAUX KEITH PAUL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BILA  BERSOT LABORAT RIO DE ANßLI
RUA VISCONDE DE QUISSAMA£ 774 LJ 1
MACAE, RJ  27901000
BRAZIL

BILLS KEVIN DJUAN
ADDRESS ON FILE

BILOXI HMA PHYSICIAN MANAGEMENT LL
3680 SANGANI BLVD SUITE H2
DIBERVILLE, MS  39540

BIN ANDRA ROSMANDIRA BIN ANDRA
ADDRESS ON FILE

BIN MAHADI MOHAMMAD
ADDRESS ON FILE

BIN MOHAMMAD
ADDRESS ON FILE

BIN MOOSA AND DALY LIMITED LLC
HEZZA BIN ZAYED ST
DUBAI, AE  8742
UNITED ARAB EMIRATES

BIN SAUD TECHNICAL TRADING EST
FLAT NO 104 AL SADAKKA TOWERS
ABU DHABI, AE
UNITED ARAB EMIRATES

BIN YUNUS ABU ISHAK BIN YUNUS
ADDRESS ON FILE

BIOMA SOLUCOES AMBIENTAIS LTDA
RUA ANTENOR TAVARES 20
MACAE, RJ  27937000
BRAZIL

BIRD CHRISTOPHER
ADDRESS ON FILE

BIREN BOSE
ADDRESS ON FILE

BIRKMAN INTERNATIONAL INC
3040 POST OAK BLVD SUITE 1425
HOUSTON, TX  77056

BIRNBAUM TAJ ALYOSHA
ADDRESS ON FILE

BIS SALAMIS M  I LIMITED
4 GREENHOLE PLACE
ABERDEEN, AB  AB23 8EU
UNITED KINGDOM

BISHOP LIFTING PRODUCTS INC
125 MCCARTY ST
HOUSTON, TX  77029

BISHOP LIFTING PRODUCTS INC
125 MCCARTY
HOUSTON, TX  77029

BISHOP NICHOLAS
ADDRESS ON FILE

BITS  BYTES MARKETING PTE LTD
BLK 21 KALLANG AVENUE 02175177
SINGAPORE, SG  339412
SINGAPORE

BIVEN JEREMY JAMES
ADDRESS ON FILE

BIWER PAZ FERNANDO
ADDRESS ON FILE

BJ SUPPLY PTE LTD
NO 1 GENTING LINK
SINGAPORE, SG  349518
SINGAPORE

BLACK ANDREW GORDON
ADDRESS ON FILE

BLACK GOLD COMPANY
IBN SINA KING KHALID BRANCH RD
KHOBAR, SA  34627
SAUDI ARABIA

BLACK GOLD OIL TOOLS
SOUTERHEAD ROAD
ABERDEEN, AB  AB12 3LF
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

BLACKBURN JACK A
ADDRESS ON FILE

BLACKBURN LEGACY GROUP
9 HEIGHTS KNOLL COURT
MISSOURI CITY, TX  77459

[NAME REDACTED]
ADDRESS ON FILE

BLACKHAWK OFFSHORE SUPPORT
MARIN HOUSE CASTLE WAY
ELLON, AB  AB41 9RG
UNITED KINGDOM

BLACKLINE SYSTEMS INC
21300 VICTORY BLVD 12TH FLOOR
WOODLAND HILLS, CA  91367

BLACKLINE SYSTEMS INC
PO BOX 841433
21300 VICTORY BLVD 12TH FLOOR
DALLAS, TX  752841433

BLACKLOCK RYAN MATTHEW
ADDRESS ON FILE

BLACKMAN BRETT
ADDRESS ON FILE

BLACKMON MATTHEW
ADDRESS ON FILE

BLACKMON ZACH
ADDRESS ON FILE

BLACKMORE MERCEDES
ADDRESS ON FILE

BLACKPOOL AND THE FLYDE COLLEGE
ASHFIELD ROAD
BLACKPOOL, LA  FY2 0HB
UNITED KINGDOM

BLACKROCK ADVISORS LLC
PO BOX 9819
PROVIDENCE, RI  02940

BLACKROCK INSTITUTIONAL TRUST CO NA
400 HOWARD ST
SAN FRANCISCO, CA  94105

BLACKSTONE ISGI ADVISORS LLC
345 PARK AVE
NEW YORK, NY  10154

BLACKWELL ADAM JULIAN
ADDRESS ON FILE

BLACKWELL CHRIS M
ADDRESS ON FILE

BLACKWELL JAMES A
ADDRESS ON FILE

BLACKWELL UK LIMITED
99 HIGH STREET BLACKWELLS BOOKSHOP
ABERDEEN, AB  AB24 3EN
UNITED KINGDOM

BLADE ENERGY PARTNERS LTD
2600 NETWORK BOULEVARD SUITE 550
FRISCO, TX  75034

BLADE OFFSHORE SERVICES LTD
STERLING HOUSE 22 ST CUTHBERTS WA
DARLINGTON, DU  DL1 1GB
UNITED KINGDOM

BLADES ROBERT EDWARD
ADDRESS ON FILE

BLAIR JEWELL SCOTT
ADDRESS ON FILE

BLAKENEY THOMAS ALDEN
ADDRESS ON FILE

BLANCHARD NOLBERT J
ADDRESS ON FILE

BLANDFORD ROBERT
ADDRESS ON FILE

BLANK ROBERT NORMAN
ADDRESS ON FILE

BLANK ROME LLP
130 NORTH 18TH STREET
PHILADELPHIA, PA  19103

BLANKENBAKER JEFFERY SCOTT
ADDRESS ON FILE

BLANKENSHIP CHARLES R
ADDRESS ON FILE

BLANKENSHIP KENNETH M
ADDRESS ON FILE

BLANKROME
1825 EYE STREET NW
WASHINGTON, DC  20006

BLASER CALEB SAMUEL
ADDRESS ON FILE

BLAST CONTROL SYSTEMS LLC
3100 HWY 135 N
PO BOX 3335
KILGORE, TX  75663

BLAYLOCK MARCUS ADAM
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BLETSCH STEAMSHIP COMPANY
212 N 16TH ST
LA PORTE, TX  77572

BLEWITT BENJAMIN THOMAS
ADDRESS ON FILE

BLOOM MICHAEL ALLEN
ADDRESS ON FILE

BLOOMBERG FINANCE LP
CO BLOOMBERG LP
731 LEXINGTON AVENUE
NEW YORK, NY  10022

BLOOMBERG FINANCE LP
PO BOX 30244
HARTFORD, NY  061500244

BLUE JEANS NETWORK INC
516 CLYDE AVENUE
MOUNTAIN VIEW, CA  94043

BLUE WATER AGENCIES
40 TOPPLE DRIVE
DARTMOUTH, NS  B3B 1L6
CANADA

BLUEBAY ASSET MANAGEMENT LLP
750 WASHINGTON BLVD STE 802
STAMFORD, CT  06901

BLUECREST CAPITAL MANAGEMENT UK LLP
40 GROSVENOR PLACE
LONDON  SW1X 7AW
UNITED KINGDOM

BLUESTREAM OFFSHORE BV
KOPERSLAGERSWEG 2
DEN HELDER, 08  1780 AL
THE NETHERLANDS

BLUEWATER RUBBER AND GASKET CO
1131 BARROW STREET
HOUMA, LA  70360

BLUEWATER SOLUTIONS INC
8582 HWY 6 N
HOUSTON, TX  77095

BLUME WORLDWIDE SERVICES
732 ROUTE 9P
SARASOTA SPRINGS, NY  128667291

BLUU SOLUTIONS LIMITED
50 EASTCASTLE STREET
LONDON, MX  W1W 8EA
UNITED KINGDOM

BMC SOFTWARE INC
2101 CITYWEST BLVD
HOUSTON, TX  77042

BMC SOFTWARE INC
PO BOX 933754
ATLANTA, TX  311933754

BMF PORT BURGAS EAD
ALEKSANDAR BATENBERG STREET 1
BURGAS, 01  80000
BULGARIA

BMO ASSET MANAGEMENT INC
111 E KILBOURNE AVE 200
MILWAUKEE, WI  53202

BN ALSHAIKH QASEM HUSSIN
ADDRESS ON FILE

BNP PARIBAS LEASE GROUP
NORTHERN CROSS BASING VIEW
BASINGSTOKE HANTS, HA  RG21 4HL
UNITED KINGDOM

BNP PARIBAS SECURITIES CORPORATION
787 SEVENTH AVE
NEW YORK, NY  10019

BNP PARIBAS
787 SEVENTH AVE
NEW YORK, NY  10019

BNP PARIBAS
ATTN SRIRAM CHANDRASEKARAN
2021 MCKINNEY AVE
SUITE 240
DALLAS, TX  75201

BO ARGO TECH LLC
NOORDERLAAN 79
ANTWERP  2030
BELGIUM

BO HASSAN NAWAF SALAH
ADDRESS ON FILE

BO RASHEED MOHAMMED ABDULHADI
ADDRESS ON FILE

BOAKE MICHAEL EDWARD
ADDRESS ON FILE

BOATWRIGHT JEREMY TODD
ADDRESS ON FILE

BOB HERBERT  ASSOCIATES INC
2213 ALDINE BENDER
HOUSTON, TX  77032

BOB HERBERT DRILLING EQUIPMENT
2213 ALDINE BENDER
HOUSTON, TX  77032

BOBER MARLI JEAN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BOBS HEATING AND AIR CONDITIONING
3760 5TH STREET
BERWICK, LA  70342

BOC LIMITED
10 JULIUS AVENUE
SYDNEY, NSW  2113
AUSTRALIA

BOCA LEADERSHIP LLC
282 RIVER BEND LANE
PROVO, UT  84604

[NAME REDACTED]
ADDRESS ON FILE

BODIN DANIEL VICTOR
ADDRESS ON FILE

BODINE BUSINESS PRODUCTS
2099 BODINE ROAD SUITE 100
MALVERN, PA  19355

BOEHM CHRISTOPHER THOMAS
ADDRESS ON FILE

BOERNER CHAD SHANNON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BOGGAN JOHN M
ADDRESS ON FILE

BOHASSAN AHMED MADALLAH
ADDRESS ON FILE

BOHASSAN JAMAL SALEH
ADDRESS ON FILE

BOHR INSTRUMENT SERVICES BV
DE VELDEN 5
VEENOORD, 08  7844 TG
THE NETHERLANDS

BOKORNEY MILAM TELL
ADDRESS ON FILE

BOLES MARCUS WESLEY
ADDRESS ON FILE

BOLEWARE JUSTIN
ADDRESS ON FILE

BOLKAN RAYMOND EDDIE
ADDRESS ON FILE

BOLLORE AFRICA LOGISTICS BENIN
ROUTE DU COLLEGE DE LUNION
COTONOU
BENIN

BOLLORE AFRICA LOGISTICS CAMEROUN
VALLEE TOKOTO ZONE DES
DOUALA  LITTORAL, CM  BP4057
CAMEROON

BOLOGNA FRANK MICHAEL
ADDRESS ON FILE

BOLT AND NUT MANUFACTURING LTD
CANNON BUSINESS PARK GOUGH
WOLVERHAMPTON, ST  WV14 8XR
UNITED KINGDOM

BOLTON KIMBERLY CAROL
ADDRESS ON FILE

BOLTON WILLIAM B
ADDRESS ON FILE

BOLYER ANDREW
ADDRESS ON FILE

BON MARINE SHIPPING AGENCY LTD
VARDAR STREET 3
VARNA, 09  9000
BULGARIA

BOND BRENTON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BONFIGLIOLI USA INC
3541 HARGRAVE DRIVE
HEBRON, KY  41048

BONNER DEVONER DERELL
ADDRESS ON FILE

BONNER MATTHEW C
ADDRESS ON FILE

BONVILLIAN BRUCE ANTHONY
ADDRESS ON FILE

BOOKER CHARLIE
ADDRESS ON FILE

BOOM WASTE TREATMENT COMPANY
STREET 251 ZONE 55 FAREEJ ALSOUD
DOHA, SQ
QATAR

BOON HONG ENGINEERING PTE LTD
BLK 28D PENJURU CLOSE 01010203
SINGAPORE, SG  609132
SINGAPORE

BOON LAY STATIONERY PTE LTD
2 TUAS AVE 1
SINGAPORE, SG  639487
SINGAPORE

BOONE JOHN ROBERT
ADDRESS ON FILE

BOONE KARLBERG PC
201 W MAIN ST STE 300
MISSOULA, MT  59802

BOONE TERRENCE DEANTHONY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BOOTH RANDALL SCOTT
ADDRESS ON FILE

BOP CONTROLS A DIVISION OF
11917 FM 529
HOUSTON, TX  770413000

BOP CONTROLS INC
1113A RIDGE RD
DUSON, LA  70529

BOP RISK MITIGATION SERVICES LLC
4606 FM 1960 RD WEST STE 525
HOUSTON, TX  77069

[NAME REDACTED]
ADDRESS ON FILE

BORDELON CHRISTOPHER JOSEPH
ADDRESS ON FILE

BORDERS PLUS LTD
2  4 DAPO BODETHOMAS
SABO  YABA, LG
NIGERIA

BORELLI NICHOLAS JAY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BORNEO SAFETY TRAINING SERVICES SDN
LOT 4376 LORONG DESA SENADIN 2C1
MIRI, SAR  98000
MALAYSIA

BORSHEED MOHD ABDULAZIZ
ADDRESS ON FILE

BOSARGE DIVING INC
PO BOX 2455
PASCAGOULA, MS

BOSCH REXROTH BV
KRUISBROEKSESTRAAT 1
BOXTEL, 07  5281 RV
THE NETHERLANDS

BOSCH TECHNIEK BV
PRINTER 21
COEVORDEN, 01  7741 ME
THE NETHERLANDS

BOSE BIREN
ADDRESS ON FILE

BOSS JAMIE
ADDRESS ON FILE

BOSSICK HOTELS LTD
24 HALL QUAY
GREAT YARMOUTH, NK  NR29 4BU
UNITED KINGDOM

BOSSONG ENGINEERING PTY LTD
189 PLANET STREET
PERTH, WA  6106
AUSTRALIA

BOSTON ENERGY RESEARCH
79 813 DEREK ALAN DRIVE
LA QUINTA, CA  92253

BOSWELL BRYAN K
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BOTTOMLINE TECHNOLOGIES LIMITED
115 CHATHAM STREET
READING, BK  RG1 7JX
UNITED KINGDOM

BOTTS EUGENE JOSEPH
ADDRESS ON FILE

BOUDREAUX BOBBY LYNN
ADDRESS ON FILE

BOUDREAUX TODD JOSEPH
ADDRESS ON FILE

BOUDREES ESSA IBRAHIM
ADDRESS ON FILE

BOURASHED ALI HUSSAIN
ADDRESS ON FILE

BOURGEOIS WARREN JOSEPH
ADDRESS ON FILE

BOURN MICHAEL
ADDRESS ON FILE

BOURQUE SALES  SERVICE INC
114 ROW 3
LAFAYETTE, LA  70508

BOWDEN PROJECT MANAGEMENT LLC
395 SAWDUST RD SUITE 2128
THE WOODLANDS, TX  77381

[NAME REDACTED]
ADDRESS ON FILE

BOWEN KAROLINE RUTH
ADDRESS ON FILE

BOWENS ADRIAN BERNARD
ADDRESS ON FILE

BOWLES CHAD EVERETT
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BOWRING MARSH BERMUDA LIMITED
7 PARLAVILLE ROAD
HAMILTON  HM 11
BERMUDA

BOX SHANE LEE
ADDRESS ON FILE

BOXIT NORTH SCOTLAND
THE DATA CENTRE EDZELL BASE
BRECHIN, AB  DD9 7XB
UNITED KINGDOM

BOYD DANIEL ALFRED
ADDRESS ON FILE

BOYD GLENN
ADDRESS ON FILE

BOYD JEFFREY
ADDRESS ON FILE

BOYER DICKIE
ADDRESS ON FILE

BOYET CHESLEY HUNTER
ADDRESS ON FILE

BOYETTE TRISTIN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BOYS GIRLS COUNTRY
18806 ROBERTS ROAD
HOCKLEY, TX  77447

BOZENOVICI COSMIN
ADDRESS ON FILE

BPR GROUP EUROPE LTD
52 LANT STREET
LONDON, LD  SE1 1RB
UNITED KINGDOM

BRABHAM NICHOLE
ADDRESS ON FILE

BRACEWELL  GIULIANI LLP
711 LOUISIANA STREET
SUITE 2300
HOUSTON, TX  77002

BRACEWELL LLP
711 LOUISIANA STREET
SUITE 2300
HOUSTON, TX  77002

BRACEY JEREMY MATTHEW
ADDRESS ON FILE

BRACKERN RUTH
ADDRESS ON FILE

BRACOM CAMPOS VEICULOS LTDA
ESTR MACAEGLICERIO RJ 108 LOT 1700
VIRGEM SANTA  MACAE, RJ  27946060
BRAZIL

BRAD SCHLOTTERER
KEAN MILLER LLP
COUNSEL FOR TESCO OFFSHORE
909 POYDRAS STREET SUITE 3600
NEW ORLEANS, LA  70112

BRADENTON PREPARATORY ACADEMY
7700 CORTEZ RD W
DUBAI, AE
UNITED ARAB EMIRATES

BRADESCO SAUDE SA
AV PAPA JOAEO XXIII 23  CENTRO
MACAE  RJ, RJ  27913200
BRAZIL

BRADFORD DONALD E
ADDRESS ON FILE

BRADFORD MICHAEL
ADDRESS ON FILE

BRADISA COMERCIO E PRODUTOS
AVENIDA PARIS 579  BONSUCESSO
RIO DE JANEIRO, RJ  21041020
BRAZIL

BRADISH STEVEN JOSEPH
ADDRESS ON FILE

BRADLEY J BARTHOLOMEW MD APMC
ADDRESS ON FILE

BRADLEY J FISH INC DBA SULLAIR
8640 PANAIR STREET
HOUSTON, TX  77061

BRADLEY JEREMY LANE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BRAEMAR OFFSHORE
UNIT 4 CHURCHILL COURT 335 HAY
SUBIACO, WA  6008
AUSTRALIA

BRAEMAR TECHNICAL SERVICES
1 PICKERING STREET 0101
SINGAPORE, SG  048659
SINGAPORE

BRAINERD MICHAEL WARREN
ADDRESS ON FILE

BRAINSTORM BSI
NORTH SECOND STREET
4
SUITE 1270
SAN JOSE, CA  95113

BRAINSTORM INC
10 SOUTH CENTER ST
AMERICAN FORK, UT  84003

BRANCH OF INTERTEK CONSULTING  TRA
MAKKAH ALMUKARAMAH STREET
AL KHOBAR, SA  34445
SAUDI ARABIA

BRANDAO EVANDRO ANDRADE
ADDRESS ON FILE

BRANDAO EVANDRO
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BRANDT OILFIELD SERVICES
NO 8 SIXTH LOK YANG ROAD
SINGAPORE, SG  628106
SINGAPORE

BRANNON HALEY
ADDRESS ON FILE

BRANSCOME CHRISTOPHER ALAN
ADDRESS ON FILE

BRANSU SA DE CV
CALLE 20 N 136 INT 104 COLONIA CENT
CD DEL CARMEN, CMP  24100
MEXICO

BRANT NICHOLAS LUKE
ADDRESS ON FILE

BRANTNER HOLDING COMPANY
1050 WESTLAKES DRIVE
BERWYN, PA  19312

BRASAS ENGLISH COURSE
RUA FRANCISCO PORTELA 798
MACAE, RJ  27910200
BRAZIL

BRASEG CORRETORA DE SEGUROS LTDA
AV PAPA JOA£O XXIII 23  CENTRO
MACAE, RJ  27913200
BRAZIL

BRASFELS SA
ESTRADA RIOS SANTOS KM 81
JACUECANGA
ANGRA DOS REIS, RJ  23900000
BRAZIL

BRASFIELD MARY C
ADDRESS ON FILE

BRASIF SA EXPORTAA§A£O IMP
853  BONSUCESSO RUA DA
REGENERAA§A£O
RIO DE JANEIRO, RJ  21040170
BRAZIL

BRASILCO POWER EQUIP E SERV LTDA
BARRA DA TIJUCA AV DAS AMA©RIC 224
RIO DE JANEIRO, RJ  22640102
BRAZIL

BRASILECTRA LOCACAO DE VEICULOS LTD
RUA MARCO ANTONIO AGUIAR DE AZEVEDO
MACAE, RJ  27937340
BRAZIL

BRASSEAL JOSHUA DAWAYNE
ADDRESS ON FILE

BRASTECH SERVICOS TECHICOS E
QUIMICO DE PETROLEO  ZEN
MAR DO NORTE  RIO DAS OSTRAS, RJ
28890000
BRAZIL

BRASVENDING COMERCIAL SA
RUA CAMPOS VERGUEIRO 80
SAO PAULO, SP  05095020
BRAZIL

BRATTON MATTHEW RYAN
ADDRESS ON FILE

BRATTON OTHEL R
ADDRESS ON FILE

BRAUNSTEIN BERNARDO
ADDRESS ON FILE

BRAXTON ERIC REYNELL
ADDRESS ON FILE

BREAL NATHAN
ADDRESS ON FILE

BREAUX FABIAN
ADDRESS ON FILE

BREAUX GERALD D
ADDRESS ON FILE

BREAUX LESTER JOSEPH
ADDRESS ON FILE

BREAUX PETROLEUM PRODUCTS INC
237 NORTH BARRIOS STREET
LOCKPORT, LA  70374

BREAUX RANDALL DALE
ADDRESS ON FILE

BREED JOHN S
ADDRESS ON FILE

BRELAND DAMON JERRY
ADDRESS ON FILE

BRELAND GLYNN WHEELER
ADDRESS ON FILE

BRELAND JOSHUA CAIN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BRETT ENTERPRISES DBA VANGAURD
CLEANING
PO BOX 791630
SAN ANTONIO, TX  78279

BRETT ENTERPRISES LLC
11302 SIR WINSTON ST STE 1
SAN ANTONIO, TX  78279

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BREWER GREGORY ALLEN
ADDRESS ON FILE

BREWER GUY
ADDRESS ON FILE

BREWER JACOB ADAM
ADDRESS ON FILE

BREWER JOSEPH J
ADDRESS ON FILE

BREWER JOSHUA BLAKE
ADDRESS ON FILE

BRIAN BAGOY
PO BOX 874022
RUIDOSO, NM  88355

BRIAN CHARLES LAVERENZ
ADDRESS ON FILE

BRIAN COLOMB GORDON MCKERNAN
DAVID ROMAGOSA FARRAR  BALL LLC

BRIDGES EQUIPMENT LTD
2002 MAURICE ROAD
ODESSA, TX  79763

BRIDGES PHYSICAL THERAPY  WELLNESS
801 W JUDGE PEREZ DRIVE SUITE A
CHALMETTE, LA  70043

BRIDGES2000 BV
LANDVERHUIZERSPLEIN 65
ROTTERDAM, 12  3072 MH
THE NETHERLANDS

BRIDON AMERICAN CORPORATION
280 NEW COMMERCE BLVD
WILKESBARRE, PA  18706

BRIDON DO BRASIL REPRESENTACOES
AVENIDA RIO BRANCO NO 89 SALA 260
RIO DE JANEIRO, RJ  20040004
BRAZIL

BRIDON INTERNATIONAL LIMITED
BALBY CARR BANK ICON BUILDING FIR
DONCASTER, YS  DN4 5JQ
UNITED KINGDOM

BRIDON MIDDLE EAST
EB 5 N 417 JABEL ALI FREE ZONE
JEBEL ALI  DUBAI, AE
UNITED ARAB EMIRATES

BRIDON SINGAPORE PTE LTD
9 TEMASEK BOULEVARD 2903
SINGAPORE, SG  038989
SINGAPORE

BRIGADE CAPITAL MANAGEMENT LP
399 PARK AVE STE 1600
NEW YORK, NY  10022

BRIGGS LUKE MICHAEL
ADDRESS ON FILE

BRIGHT AARON D
ADDRESS ON FILE

BRIGHT HORIZONS FAMILY SOLUTIONS LT
NORFOLK LODGE MONTESSORI NURSERY
BARNET, LO  EN5 4RP
UNITED KINGDOM

BRIMZY WILLIE JOHN
ADDRESS ON FILE

BRINGS AUSTRAL SA
25 DE MAYO 555
BUENOS AIRES, 01  1002
ARGENTINA

BRINLEE RUSTY WAYNE
ADDRESS ON FILE

BRIONES JUDY ANN
ADDRESS ON FILE

BRISTER DAVID
ADDRESS ON FILE

BRISTER JAMES
ADDRESS ON FILE

BRISTER JEFFERY GLENN
ADDRESS ON FILE

BRISTER ZACHARY
ADDRESS ON FILE

BRISTOW US  LLC
4605 INDUSTRIAL DRIVE
NEW IBERIA, LA  70560

BRITANNIA PETROLEUM LTD
320 KING STREET
LONDON, MX  W6 0RR
UNITED KINGDOM

BRITISH COUNCIL
KING ABDULAZIZ RD
AL KHOBAR, SA
SAUDI ARABIA

BRITISH SKY BROADCASTING GROUP PLC
4 MACKINTOSH ROAD
LIVINGSTON, WK  EH54 7XG
UNITED KINGDOM

BRITISH TELECOMMUNICATIONS PLC
81 NEWGATE STREET
LONDON, LD  EC1A 7AJ
UNITED KINGDOM

BRITT JAMES
ADDRESS ON FILE

BRL LIMITED
42 VICTORIA STREET
ABERDEEN, AB  AB10 1XA
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

BROADRIDGE INVESTOR COMMUNICATION
51 MERCEDES WAY
EDGEWOOD, NY  11717

BROADRIDGE INVESTOR COMMUNICATION
PO BOX 416423
BOSTON, NY  022416423

BROADSTONE RISK  HEALTHCARE
VICAR STREET SUITE 312
FALKIRK, FI  FK1 1LL
UNITED KINGDOM

BROADSTONE
VICAR STREET SUITE 312
FALKIRK, FI  FK1 1LL
UNITED KINGDOM

BROADWAY SHANNON D
ADDRESS ON FILE

BROCK JESSIECA
ADDRESS ON FILE

BRODIE JAMES
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BRONCO MANUFACTURING LLC
4953 S 48TH WEST AVE
TULSA, OK  741077202

BROOK INTERNATIONAL CONTRACTING
8TH STREET KING FAIZAL BIN ABDULAZ
DAMMAM, SA  32414
SAUDI ARABIA

BROOKE SHEPPARD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BROOKS DERRICK GLEN
ADDRESS ON FILE

BROOKS JACKSON  LITTLE INC
2380 ONEAL LANE SUITE  F
BATON ROUGE, LA  70816

BROOKS JIMMY
ADDRESS ON FILE

BROOKS MICHAEL
ADDRESS ON FILE

BROOKS RALPH ALVIN
ADDRESS ON FILE

BROOKS RANGE SUPPLY
POUCH 340008
PRUDHOE BAY, AK  99734

BROOKS RODNEY SHACKELFORD
ADDRESS ON FILE

BROUENS MARIA ELISA CAMPOS
ADDRESS ON FILE

BROUILLETTE MARK A
ADDRESS ON FILE

BROUSSARD BROTHERS INC
501 S MAIN ST
ABBEVILLE, LA  70511

BROUSSARD JA REL CORTEZ
ADDRESS ON FILE

BROUSSARD JAMES GREG
ADDRESS ON FILE

BROUSSARD MARCUS ALLEN
ADDRESS ON FILE

BROUSSARD RAYBURN J
ADDRESS ON FILE

BROUSSARD TERRY LUCAS
ADDRESS ON FILE

BROUSSARD TRAVIS M
ADDRESS ON FILE

BROWN  ASSOCIATES MEDICAL LAB LLP
PO BOX 421849
HOUSTON, TX  77242

BROWN  KORNEGAY LLP
2777 ALLEN PARKWAY SUITE 977
HOUSTON, TX  77019

BROWN BOOK SHOP
1517 SAN JACINTO STREET
HOUSTON, TX  77002

BROWN CECIL A
ADDRESS ON FILE

BROWN COLEMAN
ADDRESS ON FILE

BROWN DANIEL A
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BROWN ERNST LEE
ADDRESS ON FILE

BROWN HOWARD E
ADDRESS ON FILE

BROWN JACK SHERWIN
ADDRESS ON FILE

BROWN JASON THOMAS
ADDRESS ON FILE

BROWN JOHN CALVIN
ADDRESS ON FILE

BROWN JONATHAN LEE
ADDRESS ON FILE

BROWN JUSTIN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BROWN LAKEYSHA
ADDRESS ON FILE

BROWN MATTHEW ORR
ADDRESS ON FILE

BROWN OFFSHORE 1997 INC
PO BOX 13278 STN "A"
ST JOHNS, NL  A1B 4A5
CANADA

BROWN RICKY WAYNE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BROWNE MAURICE MICHAEL
ADDRESS ON FILE

BROWNFOLSE RADIOLOGY GROUP LLC
105 JASPER ST SUITE 1
RAYVILLE, LA  71269

BROWNFOLSE RADIOLOGY GROUP LLC
PO BOX 52767
LAFAYETTE, LA  705052767

BROWNLEE HARLEY
ADDRESS ON FILE

BROWNLEE MORROW COMPANY INC
7450 CAHABA VALLEY ROAD
BIRMINGHAM, AL  352426303

BROWNSTONEINVESTMENTGROUP LLC
505 5TH AVE 10TH FL
NEW YORK, NY  10017

[NAME REDACTED]
ADDRESS ON FILE

BRS USA LLC
750 TOWN AND COUNTRY BLV SUITE 715
HOUSTON, TX  77024

BRUCE ANCHOR LIMITED
TERN PLACE HOUSE
TERN PLACE
BRIDGE OF DON
ABERDEEN  AB23 8JX  UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BRUKER OPTICS BV
OOSTSINGEL 209
DELFT, 12  2612 HL
THE NETHERLANDS

BRUMFIELD JUSTIN RYAN
ADDRESS ON FILE

BRUMFIELD RUFUS
ADDRESS ON FILE

BRUNEI SHELL PETROLEUM SENDIRIAN
PANAGA HEALTH CENTRE BSP
SERIA, BN  KB 3534
BRUNEI

BRUNEL INTERNATIONAL SOUTH EAST ASI
5TH FLOOR WISMA HAJJAH FATIMAH
BANDAR SERI BEGAWAN, BN  BS8811
BRUNEI

BRUNEL INTERNATIONAL SOUTH EAST ASI
77 ROBINSON ROAD 1003
SINGAPORE, SG  068896
SINGAPORE

BRUNELENERGY MALAYSIA SDN BHD
252 LEVEL 25 30 JALAN SULTAN ISMA
KUALA LUMPUR, PSK  50250
MALAYSIA

BRUNER BRETT TYLER
ADDRESS ON FILE

BRUNER JOHN JOSEPH
ADDRESS ON FILE

BRUNET JENNIFER
ADDRESS ON FILE

BRUNNER CHAD ANTHONY
ADDRESS ON FILE

BRUNNER MICHAEL J
ADDRESS ON FILE

BRUNNING TOSHI
ADDRESS ON FILE

BRUSH JORDAN AVERY
ADDRESS ON FILE

BRYAN KEITH FRITH
ADDRESS ON FILE

BRYAN R SCRANTZ
ADDRESS ON FILE

BRYAN VONN
ADDRESS ON FILE

BRYANT DANIEL LEE
ADDRESS ON FILE

BRYANT TROY DON
ADDRESS ON FILE

BRYANT WILLIAM R
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BSI SERVICES AND SOLUTIONS WEST I
4 NORTH SECOND STREET SUITE 1270
SAN JOSE, CA  95113

BSTC PTE LTD
60 KAKI BUKIT PL
SINGAPORE, SG
SINGAPORE

BT CONFERENCING
EDGWARE ROAD
MERIT HOUSE
LONDON, AB  NW9 5RA
UNITED KINGDOM

BT
BT CENTRE
81 NEWGATE STREET
LONDON  EC1A 7AJ
UNITED KINGDOM

BU AMEER AMMAR SALMAN
ADDRESS ON FILE

BU HAMAD ABDULLAH JASSIM
ADDRESS ON FILE

BU HAMYID HUSSAIN HEJJI
ADDRESS ON FILE

BU HASSUN AHMED HUSSAIN
ADDRESS ON FILE

BU KHULAYF HASSAN ABDULLAH
ADDRESS ON FILE

BU SAEED HUSSAIN IBRAHIM
ADDRESS ON FILE

BU SHAJI SADIQ TAHER
ADDRESS ON FILE

BU SUHAIL ABDULRAHMAN MOHAMMED
ADDRESS ON FILE

BUCHANAN EMILY L
ADDRESS ON FILE

BUCK FRANCIS EDWARD
ADDRESS ON FILE

BUCKHEISTER CHAD ERNEST
ADDRESS ON FILE

BUCKLEY KELLY L
ADDRESS ON FILE

BUCKLEY SANDLER LLP
1250 24TH STREET NW SUITE 700
WASHINGTON, DC  20037

BUD GRIFFIN CUSTOMER SUPPORT INC
PO BOX 1710
BELLAIRE, TX  77402

BUDD KEVIN F
ADDRESS ON FILE

BUDGRIFFIN
5010 TERMINAL STREET
BELLAIRE, TX  77401

BUDRESS ALI HUSSAIN
ADDRESS ON FILE

BUENO MICHAEL ANTHONY
ADDRESS ON FILE

BUENO WELLINGTON THIAGO
ADDRESS ON FILE

BUENROSTRO RICARDO
ADDRESS ON FILE

BUFFINGTON DAVID WILSON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BULKLEY DAVID
ADDRESS ON FILE

BULLIVANTS PTY LTD
114116 BOUNDARY ROAD
BRAESIDE, VIC  3195
AUSTRALIA

BULLOCK RYAN
ADDRESS ON FILE

BULLY 1 US CORPORATION
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

BULYARD SHIPBUILDING INDUSTRY AD
VARNA 9000 SOUTH INDUSTRIAL ZONE
VARNA, 09  9000
BULGARIA

BUNCE BLAKE
ADDRESS ON FILE

BUNDA OLIVE
ADDRESS ON FILE

BUNNS ANDREA
ADDRESS ON FILE

BUOY SERVICES INCORPORATED
1420 OLD ANGELTON ROAD
CLUTE, TX  77531

BUPA TRAVEL SERVICES
SOUTH STREET
STAINES, AB  TW18 4XF
UNITED KINGDOM

BURCH DUSTIN ASHLEY
ADDRESS ON FILE

BURCHFIELD JEREMY LAMAR
ADDRESS ON FILE

BURDETTE JAMES
ADDRESS ON FILE

BUREAU OF ECONOMIC GEOLOGY
THE UNIVERSITY OF TEXAS AT AUSTIN
UNIVERSITY STATION BOX X
AUSTIN, TX  787138924

BUREAU OF OCEAN ENERGY MGMT AKA
BOEM
1849 C ST NW
WASHINGTON, DC  20240

BUREAU OF SAFETY  ENVIRONMENTAL
ENFORCEMENT AKA BSEE
1849 C ST NW
WASHINGTON, DC  20240

BUREAU VAN DIJK ELECTRONIC PUBLISHI
250 7 WORLD TRADE CENTER 50TH FL
NEW YORK, NY  10007

BUREAU VERITAS CANADA 2019 INC
5001919 MINNESOTA COUTY
MISSISAUGA, ON  L5N 1P8
CANADA

BUREAU VERITAS DO BRASIL SOC CLASS
AV RUI BARBOSA 698  SALA 401  C
MACAE  RJ, RJ  27901000
BRAZIL

BUREAU VERITAS NORTH AMERICA INC
16800 GREENSPOINT PARK SUITE 300S
HOUSTON, TX  77060

BUREAU VERITAS UK HOLDINGS LIMITED
14 GOLDEN SQUARE
ABERDEEN, AB  AB10 1RH
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

BURG THOMAS WALTER JONATHAN
ADDRESS ON FILE

BURG THOMAS WJ
ADDRESS ON FILE

BURGE BRAD L
ADDRESS ON FILE

BURGOON CHARLES E
ADDRESS ON FILE

BURGOS RAFAEL
ADDRESS ON FILE

BURK JESSE
ADDRESS ON FILE

BURKE JAMES T
ADDRESS ON FILE

BURKEEN SHAUN
ADDRESS ON FILE

BURKETT HENRY GLEN
ADDRESS ON FILE

BURKHALTER GLENDA FAY NUNLEY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BURKMAN ANTHONY
ADDRESS ON FILE

BURLESON CONSTRUCTION INC
9237 ALBERENE DRIVE
HOUSTON, TX  77074

BURNESS LLP  TA  BURNESS PAULL
50 LOTHIAN ROAD FESTIVAL SQUARE
EDINBURGH, BS  EH3 9WJ
UNITED KINGDOM

BURNETT COMPANIES CONSOLIDATED INC
9800 RICHMOND AVENUE STE 800
HOUSTON, TX  77042

BURNETT STAFFING SPECIALISTS
PO BOX 973940
DALLAS, TX  753973940

BURNS MATTHEW BRIAN
ADDRESS ON FILE

BURNS SPENCER JOSEPH
ADDRESS ON FILE

BURR DAKOTA WAYNE
ADDRESS ON FILE

BURRAGE JONATHAN
ADDRESS ON FILE

BURROW CLIFTON R
ADDRESS ON FILE

BURT LAWRENCE
ADDRESS ON FILE

BURTON GARY L
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BURULLUS GAS COMPANY
MANAGING DIRECTORS
1 ROAD 294
NEW MAADI
CAIRO  EGYPT

BUSBY PAUL THOMAS
ADDRESS ON FILE

BUSH BRANDON L
ADDRESS ON FILE

BUSH BRUCE ERIC
ADDRESS ON FILE

BUSINESS INTERIORS NORTHWEST OF
3909 ARCTIC BLVD SUITE 100
ANCHORAGE, AK  99503

BUSINESS SECURITY SOLUTIONS LLC
974 CAMPBELL ROAD SUITE 100
HOUSTON, TX  77024

BUSPLUS SERVICES PTE LTD
6 ANG MO KIO STREET 62
SINGAPORE, SG  569140
SINGAPORE

BUSSEY JASON A
ADDRESS ON FILE

BUSSEY JUSTIN W
ADDRESS ON FILE

BUSSEY JUSTIN WAYNE
ADDRESS ON FILE

BUSTER RYAN CHARLES
ADDRESS ON FILE

BUSTIN JASON L
ADDRESS ON FILE

BUTAH JUSTIN
ADDRESS ON FILE

BUTLER BUSINESS PRODUCTS LLC
6942 SIGNAT DRIVE
HOUSTON, TX  77041

BUTLER DAVID LEE
ADDRESS ON FILE

BUTLER PAUL FRANKLIN
ADDRESS ON FILE

BUTTERFIELD ROBERT
ADDRESS ON FILE

BUTTERFIELD TRUST GUERNSEY LIMITE
PO BOX 25
REGENCY COURT
GLATEGNY ESPLANADE
ST PETER PORT  GY1 3AP  GUERNSEY

BUTTERFIELD TRUST GUERNSEY LIMITED
PO BOX 25
REGENCY COURT
GLATEGNY ESPLANADE
ST PETER PORT  GY1 3AP  GUERNSEY

BUTTS JAMES RICHARD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BUTZ STEPHEN MICHAEL
ADDRESS ON FILE

BUXTON INTERESTS  INC
9342 TELGE RD
HOUSTON, TX  770955107

BUXTON REPAIR CENTER LP
9342 TELGE RD
HOUSTON, TX  770955107

BV ELSPEC
BEDRIJVENWEG 14
DE KWAKEL, 08  1424 PX
THE NETHERLANDS

BV TECHNISCH BUREAU DUSPRA
GLASBLAZERSTAAT 20 C
RIDDERKERK, 12  2984 BL
THE NETHERLANDS

BVK BEAMTENVERSICHERUNGSKASSE
OBSTGARTENSTRASSE 21
8006 ZURICH
SWITZERLAND

[NAME REDACTED]
ADDRESS ON FILE

BYNOG BRANDON S
ADDRESS ON FILE

BYNOG JOSEPH
ADDRESS ON FILE

BYNUM PAUL LESLIE
ADDRESS ON FILE

BYOUS NORMAN JEFFREY
ADDRESS ON FILE

BYRD BENJAMIN
ADDRESS ON FILE

BYRD CHARLES DOUGLAS
ADDRESS ON FILE

BYRD DANIEL K
ADDRESS ON FILE

BYRD DEXTER ALLAN
ADDRESS ON FILE

BYRD REGIONAL HOSPITAL
PO BOX 844799
DALLAS, TX  752844799

[NAME REDACTED]
ADDRESS ON FILE

BYRNES CORY JAMES
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

C  M ASSESSORIA E CONSULTORIA EM
AV RUI BARBOSA 1725 SALA 21 CENTRO
MACAE, RJ  27915011
BRAZIL

C ARLEN BRAUD
BRAUD  GALLAGHER LLC
111 N CAUSEWAY BLVD STE 201
MANDERVILLE, LA  70448

C C JENSEN INC
1555 SENOIA ROAD SUITE A
TYRONE, GA  30290

C C JENSEN MIDDLE EAST
1312 GROSVENOR TOWER
DUBAI, AE
UNITED ARAB EMIRATES

C FESTUS UPHOLSTERY AND FURNITURE
5 ELE TO STREET TO ELIWHANI OFF
PORT HARCOURT, RV
NIGERIA

C FOSTER SERV EQUIP PETROLEO LTDA
AV RIO BRANCO 01  SL 1509 CENTR
RIO DE JANEIRO, RJ  20090003
BRAZIL

C M LOPES DE OLIVEIRA
RUA TEN CORONEL AMADO 198 LOJA 04
MACAE  RJ, RJ  27910070
BRAZIL

C4 ENVIRONMENTAL SERVICES LLC
9000 LIBERTY RD
HOUSTON, TX  77028

CABABAHAY ACLEO P
ADDRESS ON FILE

CABALZA MARIA CHERRYPIE
ADDRESS ON FILE

CABIM ENGENHARIA E CONSUL LTDA
RUA DR LUIZ BELLEGARD  SALA 2 199
IMBETIBA  MACAERJ, RJ  27913260
BRAZIL

CABLE SOLUTIONS WORLDWIDE LTD
MORRISON WAY
KINTORE, AB  AB51 0TH
UNITED KINGDOM

CABOLUC COM CABOS AA§O E ACES
381  PQ NOVO MUNDO
S PAULO, SP  02142020
BRAZIL

CABOODLE CLEANING LTD
58 CASTLE ROAD
ELLON, AB  AB41 9EY
UNITED KINGDOM

CABOT GRAPHICS INC
100 NEW GOWER ST CABOT SUITE 330
ST JOHNS, NL  A1C 6K3
CANADA

CABRERA HENRY V
ADDRESS ON FILE

CAD CONTROL SYSTEMS ASIA PTE LTD
25 LOYANG CRESCENT BOX 5026
SINGAPORE, SG  508988
SINGAPORE

CAD OILFIELD SPECIALTIES INC
1017 FREEMAN ROAD
BROUSSARD, LA  70518

CAD OILFIELD SPECIALTIES INC
PO BOX 490
ABBEVILLE, LA  705100490

CADENG PTY LTD
20 BOAB RD
BROOME, WA  6725
AUSTRALIA

CADWALADER WICKERSHAM  TAFT LLP
700 SIXTH STREET NW
WASHINGTON, DC  20001

CAE SIMUFLITE TRAINING INTL INC
2929 WEST AIRFIELD DRIVE
DALLAS, TX  75261

CAGLE CODY LEE
ADDRESS ON FILE

CAHILL INSTRUMENTATION  TECHNICAL
24 SOUTHERN CROSS ROAD
MOUNT PEARL, NL  A1N 5A2
CANADA

CAILLET DARREN M
ADDRESS ON FILE

CAIN DERRICK
ADDRESS ON FILE

CAIN INDUSTRIES INC
PO BOX 189
GERMANTOWN, WI  53022

CAIRE POWE DOUGLAS
ADDRESS ON FILE

CAIRNGORM MANAGEMENT LTD
1014 WEST NILE STREET
GLASGOW, LN  G1 2PP
UNITED KINGDOM

CAJUN BREAKERS INC
221 RAILROAD AVE
MORGAN CITY, LA  70380

CAJUN CUTTERS INC
205 CAJUN ROAD
HOUMA, LA  70363

CAKE BRANDING LLC DBA
14218 BROADGREEN DRIVE
HOUSTON, TX  77079

CALANTAS JORGE
ADDRESS ON FILE

CALDEIRA NATALIA
ADDRESS ON FILE

CALDIVE LTD
29 MACKEAN CRESCENT
INVERGORDON, RO  IV18 0SB
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CALDWELL JOHN
ADDRESS ON FILE

CALDWELL MARCUS ALLAN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CALDWELL PHILLIP KENT
ADDRESS ON FILE

CALDWELL PHILLIP SCOTT
ADDRESS ON FILE

CALDWELL SEAN WILLIAM
ADDRESS ON FILE

CALEB LAMAR FERGUSON
ADDRESS ON FILE

CALEDONIA TRAINING  CONSULTANCY
SILVERBURN CRESCENT BRIDGE OF DON
ABERDEEN, AB  AB23 8EW
UNITED KINGDOM

CALFO HARRIGAN LEYH  EAKES LLP
999 THIRD AVENUE SUITE 4400
SEATTLE, WA  98104

CALIBER SOLUTIONS
4850 LAFIN DRIVE
BEAUMONT, TX  77705

CALITINE FRANK WAYNE
ADDRESS ON FILE

CALLAHAN COLT STUART
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CALLOWAY DARIUS LAMUSE
ADDRESS ON FILE

CALUCAG JOSE CARLO
ADDRESS ON FILE

CAMERON  SHEPPARD
2 AVENUE OF THE REPUBLIC
GEORGETOWN
GUYANA

CAMERON AL RUSHAID CO LTD
OLD ABOAIO ROAD
AL KHOBAR, SA  31952
SAUDI ARABIA

CAMERON AUSTRALASIA PTY LTD
450 BELMONT AVE
BRENDALE, QLD  4500
AUSTRALIA

CAMERON DE MEXICO SA DE CV
ACACIAS L 1 Y 2 MZA 11 SN CD
VERACRUZ, VER  91697
MEXICO

CAMERON DO BRASIL LTDA
RODOVIA AMARAL PEIXOTO 8000
MACAE  RJ, RJ  27925290
BRAZIL

CAMERON DORSEY
ADDRESS ON FILE

CAMERON FLOW CONTROL TECHNOLOGY
100 NEW BRIDGE  STREET
LONDON, AB  EC4V 6JA
UNITED KINGDOM

CAMERON GMBH
LAŒCKENWEG 1
CELLE, 03  29227
GERMANY

CAMERON INTERNATIONAL CORPORATION
PO BOX 731412
DALLAS, TX  75373

CAMERON JOSEPH NELSON
ADDRESS ON FILE

CAMERON JOSHUA AARON
ADDRESS ON FILE

CAMERON MIDDLE EAST FZE
JABEL ALI FREEZONE
DUBAI, AE
UNITED ARAB EMIRATES

CAMERON MIDDLE EAST LTD
16TH FLOOR INFINITY TOWER BUILDING
ABU DHABI, AE  127424
UNITED ARAB EMIRATES

CAMERON NORGE AS
MEKJARVIK 1
RANDABERG, 11  4070
NORWAY

CAMERON RIG SOLUTIONS INC
6221 W SAM HOUSTON PWK NORTH
HOUSTON, TX  77041

CAMERON SENSE AS
ANDOYFARET 3
KRISTIANSAND, 10  4623
NORWAY

CAMERON SERVICES MIDDLE EAST LLC
ROAD 20 RUSAYL INDUSTRIAL ESTATE
MUSCAT, OM  124
OMAN

CAMERON SINGAPORE PTE LTD
2 GUL CIRCLE
SINGAPORE, SG  629560
SINGAPORE

CAMERON TECHNOLOGIES US INC
14450 JOHN F KENNEDY BLVD
HOUSTON, TX  77032

[NAME REDACTED]
ADDRESS ON FILE

CAMINOS EDWARD G
ADDRESS ON FILE

CAMMACK COLLIN DAVID
ADDRESS ON FILE

CAMO CUTTERS
215 KATHLEEN ST
PATTERSON, LA  70392

CAMO CUTTERS
PO BOX 2822
PATTERSON, LA  70392

CAMORIM SERVIA§OS MARITIMOS LTDA
SALA 1404 A 1414 AV VENEZUELA 03
RIO DE JANEIRO, RJ  20081311
BRAZIL

CAMP WILLIAM CODY
ADDRESS ON FILE

CAMPA SERGIO
ADDRESS ON FILE

CAMPBELL DALTON R
ADDRESS ON FILE

CAMPBELL DWAYNE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CAMPBELL LAURA D
ADDRESS ON FILE

CAMPBELL PAUL
ADDRESS ON FILE

CAMPBELL ROGER W
ADDRESS ON FILE

CAMPBELL SCOTT
ADDRESS ON FILE

CAMPBELL TYLER
ADDRESS ON FILE

CAMPBELLS SHIP SUPPLIES
689 WATER STREET
ST JOHNS, NL  A1E 1B5
CANADA

CAMPORA HENRY R
ADDRESS ON FILE

CAMTECH PRODUCTS INC
1811 HUMBLE PLACE DR
HUMBLE, TX  77338

CANADA FITTINGS AND FLANGES INC
16 MAVERICK
PARADISE, NL  A1L OJ1
CANADA

CANADA LIFE LTD
3 RIVERGATE TEMPLE QUAY
BRISTOL, GL  BS1 6ER
UNITED KINGDOM

CANADA REV AGENCY
ST JOHNS TAX CENTRE PO BOX 12076 STN A
ST JOHNS, NL  A1B 4T4
CANADA

CANADA REVENUE AGENCY
ST JOHNS TAX CENTRE
PO BOX 12076
STN A
ST JOHNS, NL  A1B 4T4  CANADA

CANADANOVA SCOTIA OFFSHORE
PETROLEUM BOARD AKA CNSOPB
8TH FL TD CENTRE 1791 BARRINGTON ST
HALIFAX  B3J 3K9
NOVA SCOTIA

CANADIAN ASSOC OF OILWELL DRILLING
800 540  5 AVENUE SW
CALGARY, AB  T2P 0M2
CANADA

CANADIAN BEARINGS LTD
28 MCILVEEN DRIVE UNIT 8
ST JOHNS, NB  E2J 4Y7
CANADA

CANADIAN MARITIME ENGINEERING LTD
90 THORNHILL DRIVE
DARTMOUTH, NS  B3B 1S3
CANADA

CANADIAN MEDICAL CENTER
OMAR BIN AL KHATTAB STREET
DAMMAM, SA  31741
SAUDI ARABIA

CANAKKALE LIMAN ISLETMESI SANAYI
CUMHURIYET MAH SAHIL YOLU
CANAKKALE, 17  17110
TURKEY

CANATEC ASSOCIATES INTERNATIONAL LT
2443553 31 STREET NORTHWEST
CALGARY, AB  T2L 2K7
CANADA

CANDA ROBERT
ADDRESS ON FILE

CANDID ELECTRIC S PTE LTD
413 JALAN BESAR
SINGAPORE, SG  209015
SINGAPORE

CANDUCCI GERALD A
ADDRESS ON FILE

CANLAS MICHAEL RONALD
ADDRESS ON FILE

CANNON CHRISTOPHER
ADDRESS ON FILE

CANNON TERRY PAUL
ADDRESS ON FILE

CANO DWAYNE
ADDRESS ON FILE

CANRIG DRILLING TECHNOLOGY LTD
14703 FM 1488
MAGNOLIA, TX  77354

CANSCO EQUIPMENT  RENTALS LTD
3 JEBEL ALI
DUBAI, AE
UNITED ARAB EMIRATES

CANSCO GREIG ENGINEERING LTD
SOUTERHEAD ROAD
ABERDEEN, AB  AB12 3LF
UNITED KINGDOM

CANTONE MICHELLE MARTINE
ADDRESS ON FILE

CANTU ANTHONY M
ADDRESS ON FILE

CANYON CAPITAL ADVISORS LLC
2000 AVE OF THE STARS 11TH FL
LOS ANGELES, CA  90067

CAPACCIOLI KIRSTIN LYNN
ADDRESS ON FILE

CAPE INDUSTRIAL SERVICES LTD
KIRKTON DRIVE
ABERDEEN, AB  AB21 0BG
UNITED KINGDOM

CAPE TOWN SERVIA‡OS PORTUARIOS
LTDA
RUA VERA CRUZ 47
ARRAIAL DO CABO, RJ  28930000
BRAZIL

CAPFINANCIAL PARTNERS LLC
2625 TOWNSGATE ROAD
STE 330
WESTLAKE VILLAGE, CA  91361

CAPGEMINI AMERICA INC
10100 INNOVATION DR
DAYTON, OH  45342

CAPGEMINI US LLC
400 BROADACRES DRIVE SUITE 410
BLOOMFIELD, NJ  07003

CAPITAL PROCESS MANAGEMENT INC
3433 N SAM HOUSTON PARK SUITE 400
HOUSTON, TX  77086

CAPITAL RESEARCH  MGMT CO US
40 GROSVENOR PLACE
LONDON  SW1X 7AW
UNITED KINGDOM

CAPITAL SAFETY GROUP EMEA SAS
6 LE BROC CENTER  1ST AVENUE
CARROS, 02  06511
FRANCE

CAPITAL SERVICES
215 WASHINGTON AVENUE STE 400
TOWSON, MD  21204

CAPITAL SIGNAL DE MEXICO S DE
CALLE 61 NO 5 ENTRE 26 Y 26A
CIUDAD DEL CARMEN, CMP  24120
MEXICO

CAPITAL VENDING   SIEMENS FIN SVS
SIEMENS PLC
FARADAY HOUSE
SIR WILLIAM SIEMENS SQUARE FRIMLEY
CAMBERLEY, SURREY  GU16 8QD  UNITED
KINGDOM

CAPITOL HILL CLINIC  HOSPITAL
2 OMAMOFE SILLO STREET
WARRI, DL
NIGERIA

CAPITOL SERVICES INC
PO BOX 1831
AUSTIN, TX  78767

CAPPABIANCA NICHOLAS
ADDRESS ON FILE

CAPROCK COMMUNICATIONS PTE LTD
23D LOYANG CRESCENT LOS TOPS ST61
SINGAPORE, SG  509020
SINGAPORE

CAPROCK COMUNICAAçAμES DO BRASIL
LTDA
230  GLAºRIA RUA JOA£O BATISTA QUARE
MACAE RJ, RJ  27930480
BRAZIL

CAPROCK UK LTD
DENMORE ROAD BRIDGE OF DON
ABERDEEN, AB  AB23 8JW
SCOTLAND

CAPTAR
STROVOLOU 47 KYROS TOWER
5TH FLOOR
STROVOLOS, NICOSIA  2018
CYPRUS

CAPTRUSTNOTHERN TRUST CUSTODY
AGREEMENT  ASSOC LEGAL DOCUMENTS
181 WEST MADISON STREET M23
CHICAGO, IL  60603

CAPTURE IMAGING LTD
4951 ANN STREET
ABERDEEN, AB  AB25 3LH
UNITED KINGDOM

CARBO COMA‰RCIO E SERVIA‡OS LTDA
RUA PASSARGADA 45 SALA 8
MACAE, RJ  27930300
BRAZIL

CARBON NET AGR

CARDEN LEESA M
ADDRESS ON FILE

CARDENAS JONAH MARIE
ADDRESS ON FILE

CARDER AND ASSOCIATES LLC
2153 NEWCASTLE AVENUE
CARDIFF, CA  92077

CARDINAL ENVIRONMENT LTD
54 CLARENDON ROAD
WATFORD, HT  WD17 1DU
UNITED KINGDOM

CARDIOVASCULAR INSTITUTE OF THE
PO BOX 4176
HOUMA, LA  70361

CAREY STEPHEN BOWLER
ADDRESS ON FILE

CARGOTEC USA INC
60461 DOSS DRIVE
SLIDELL, LA  70460

CARIBBEAN ANALYTICAL SERVICES
COR PHOENIX PARK ROAD WEST
POINT LISAS, TT
TRINIDAD AND TOBAGO

CARIBBEAN SURGERY INC
270 THOMAS STREET NORTH CUMMINGSBU
GEORGETOWN, GY  00001
GUYANA

CARIBBEAN WELDING SUPPLIES LIMITED
59 PRINCE CHARLES STREET CROSS
SAN FERNANDO, TT
TRINIDAD AND TOBAGO

CARITAS LTD
17 COLLEGE YARD
BRIGG, LI  DN20 8JL
UNITED KINGDOM

CARLISLE DUSTIN L
ADDRESS ON FILE

CARLISLE LINDSAY
ADDRESS ON FILE

CARLOS DE MARIA Y CAMPOS SEGURA
ADDRESS ON FILE

CARLOS NEWSON
ADDRESS ON FILE

CARLOS OSORNIO VAZQUEZ
ADDRESS ON FILE

CARLSON WAGONLIT NEDERLAND BV
WISSELWERKING 58
DIEMEN, 08  1112 XS
THE NETHERLANDS

CARLSON WAGONLIT TRAVEL
MAPLE HOUSE HIGH STREET
HERTS, AB  EN6 5RF
UNITED KINGDOM

CARLSONS PRODUTOS INDUSTRIAIS LTDA
AV RIO BRANCO 940
SA£O PAULO, SP  01206001
BRAZIL

CARLTON DOWNTOWN
SHEIKH ZAYED ROAD
DUBAI, AE
UNITED ARAB EMIRATES

CARLTON INDUSTRIAL ENGINEERS
BUSSA INDUSTRIAL ESTATE 221
MUMBAI, 13  400025
INDIA

CARLTON OASIS HOTEL
CURIEWEG 1
SPIJKENISSE, 12  3208 KJ
THE NETHERLANDS

CARLTON RESOURCE SOLUTIONS HOLDINGS
37 ALBERT STREET
ABERDEEN, AB  AB25 1X4
UNITED KINGDOM

CARLTON RESOURCE SOLUTIONS LTD
4 SOUTH SILVER STREET
ABERDEEN, AB  AB10 1PR
UNITED KINGDOM

CARMAN ERIC SCOTT
ADDRESS ON FILE

CARMICHAEL NICHOLAS JOHN
ADDRESS ON FILE

CARNLEY DONOVON LUND
ADDRESS ON FILE

CARNLEY JOSEPH BRYAN
ADDRESS ON FILE

CAROL B MCGRAW
ADDRESS ON FILE

CAROLINA SPORTS MEDICINE AND
1717 SHIPYARD BLVD SUITE 350
WILMINGTON, NC  28403

CAROLYN BREEZE DBA ARTISAN
2725 TOWN CENTER BLVD NOR SUITE R
SUGAR LAND, TX  77479

CARON HAWCO
147 TOPSAIL ROAD
ST JOHNS, NL  A1E 2B2
CANADA

CARPENTER RAYMOND G
ADDRESS ON FILE

CARPENTER RYAN LEE
ADDRESS ON FILE

CARR CHRISTOPHER JOSEPH
ADDRESS ON FILE

CARR ERVIN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CARR JOSEPH ANTHONY
ADDRESS ON FILE

CARR JOSEPH K
ADDRESS ON FILE

CARR KEVIN DAVID
ADDRESS ON FILE

CARRAWAY JOHN M
ADDRESS ON FILE

CARRIER CORPORATION
100 ALPHA DRIVE SUITE 118
DESTREHAN, LA  70047

CARRIERE DAVID
ADDRESS ON FILE

CARRIERWEB SOLUÇÕES TECNOLÓGICAS
SALA 1202  BOTAFOGO RUA VOLUNTA 45
RIO DE JANEIRO, RJ  22270000
BRAZIL

CARROLL CAROLINE
ADDRESS ON FILE

CARROLL LOGAN
ADDRESS ON FILE

CARROLL STEVEN
ADDRESS ON FILE

CARROLL WILLIAM A
ADDRESS ON FILE

CARSWELL
PO BOX 1991 STATION B
TORONTO, ON  M5T 3G1
CANADA

CARTEL MAC PAPELARIA LTDA
AV RUI BARBOSA 12361248  CENTRO
MACAE  RJ, RJ  27915010
BRAZIL

CARTER BROXTON A
ADDRESS ON FILE

CARTER CHASE DANIEL
ADDRESS ON FILE

CARTER COLTON T
ADDRESS ON FILE

CARTER DOUGLAS D
ADDRESS ON FILE

CARTER J C
ADDRESS ON FILE

CARTER JOHN THOMAS
ADDRESS ON FILE

CARTER MARKUS JOHN
ADDRESS ON FILE

CARTER MATTHEW ARTIS
ADDRESS ON FILE

CARTER MATTHEW S
ADDRESS ON FILE

CARTER PAUL MITCHELL
ADDRESS ON FILE

CARTER PETER DEWAYNE
ADDRESS ON FILE

CARVAJAL DANIEL BENJAMIN
ADDRESS ON FILE

CARVER CHARLES E
ADDRESS ON FILE

CARVER JAMES WILLIAM
ADDRESS ON FILE

CARVER JASE B
ADDRESS ON FILE

CARVER JEREMY W
ADDRESS ON FILE

CASA VOLT COMÓRCIO E REPRESENTATES
RUA DR TELIO BARRETO 420 CENTRO
MACAE  RJ, RJ  27910060
BRAZIL

CASAVANT MARCEL A
ADDRESS ON FILE

CASE ANTHONY
ADDRESS ON FILE

CASE CARL J
ADDRESS ON FILE

CASE JEFFERSON G
ADDRESS ON FILE

CASE JOHN R
ADDRESS ON FILE

CASE PAUL T
ADDRESS ON FILE

CASE RIVERS HUNTER
ADDRESS ON FILE

CASE SHELBY
ADDRESS ON FILE

CASE TODD L
ADDRESS ON FILE

CASEY ASHLEY L
ADDRESS ON FILE

CASHA TRUST
CLOISTERS SQUARE
PERTH, WA  6850
AUSTRALIA

CASHFLEX BV
UTRECHTSEWEG 181
OOSTERBEEK, 04  6862 AJ
THE NETHERLANDS

CASHWAY DISCOUNT PHARMACY
1002 NPARKERSON
CROWLEY, TX  70526

CASON RASHAAD
ADDRESS ON FILE

CASPEAK MARINE SERVICES LTD
PLOT 256 ABAPORT HARCOURT
PORT HARCOURT, RV
NIGERIA

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CASSELS RANDY L
ADDRESS ON FILE

CASTANEDA RODRIGO ALEJRO
ADDRESS ON FILE

CASTILLEJA ROXANNA
ADDRESS ON FILE

CASTILLO JAVIER RICARDO
ADDRESS ON FILE

CASTLE DONALD J
ADDRESS ON FILE

CASTLEBERRY WILLIAM L
ADDRESS ON FILE

CASTOLIN EUTECTIC MONITOR COATING
2 ELM RD
DUBAI, AE
UNITED ARAB EMIRATES

CASTRO CLAUDIO ALEJANDRO
ADDRESS ON FILE

CATAPULT SYSTEMS INC
1221 S MOPAC EXPRESSWAY SUITE 350
AUSTIN, TX  78746

CATARINA CARDOSO DE CERQUEIRA
ADDRESS ON FILE

CATERMAR DE MEXICO SA DE CV
CALLE 68 NO 16 ENTRE 35A Y 35B
CIUDAD DEL CARMEN, CMP  24110
MEXICO

CATES CONTROL SOLUTIONS
14221 GULFSTREAM PARK
WEBSTER, TX  77598

CAUDILL EDWARD DEREK
ADDRESS ON FILE

CAUSEY ROBERT DELANEE
ADDRESS ON FILE

CAUSEY ROBERT G
ADDRESS ON FILE

CAUSEY ROBERT TERRY
ADDRESS ON FILE

CAVALCANTE IBSON SANTANA
ADDRESS ON FILE

CAVANAUGH STEVEN LESLIE
ADDRESS ON FILE

CAVAZOS JUAN
ADDRESS ON FILE

CAVENDISH HOTEL
115 CAVENDISH SQUARE
ST JOHNS, NL  A1C 3K2
CANADA

CAVINESS JUSTIN H
ADDRESS ON FILE

CAVINS JOSEPH SCOTT
ADDRESS ON FILE

CAWLEY MICHAEL A
ADDRESS ON FILE

CAXTONMARTINS AFOLABI
ADDRESS ON FILE

CAYMAN FIDUCIARY LIMITED
STE 3E LANDMARK SQUARE
64 EARTH CL
PO BOX 707 CAMANA BAY
GRAND CAYMAN, KY  KY19006  CAYMAN
ISLANDS

CAYMAN ISLANDS POSTAL SERVICE
508B WEST BAY RD
WEST SHORE CENTER
GEORGE TOWN, GRAND CAYMAN  KY11200
CAYMAN ISLANDS

CAZALET CHRISTOPHER G
ADDRESS ON FILE

CAZARES FELIX C
ADDRESS ON FILE

CBRE C PTY LTD
216 ST GEORGE TERRACE
PERTH, WA  6000
AUSTRALIA

CCB SERVICOS
LARGO DAS NEVES 2301
SANTA TERESA, RJ  20240040
BRAZIL

CCI SERVICE CORP
4400 S SAM HOUSTON PKWY EAST
HOUSTON, TX  77048

CDS CONSULTORIA NAVAL E
RUA MIGUEL DE FRIAS
NITEROI  RJ, RJ  24220008
BRAZIL

CDW DIRECT
200 N MILWAUKEE AVENUE
VERNON HILLS, IL  600611577

CDW UK
10 FLEET PLACE
LONDON, LO  EC4M 7RB
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

CEBO UK LTD
PORTLETHEN BADENTOY ROAD BADENTOY
ABERDEEN, AB  AB12 4YA
UNITED KINGDOM

CEBOLD MICHAEL FORREST
ADDRESS ON FILE

CEGECOM
3 RUE JEAN PIRET
BP2708
LUXEMBOURG  1027
LUXEMBOURG

CELESTINE ADRIAN TERRILL
ADDRESS ON FILE

CELESTINE CLAYTON
ADDRESS ON FILE

CELSO PACHECO DA SILVA JUNIOR
AL MANOEL PEREIRA NO 375 SALA 202
MACAE, RJ  27937180
BRAZIL

[NAME REDACTED]
ADDRESS ON FILE

CEMPA NICOLE
ADDRESS ON FILE

CENERGY INTERNATIONAL SERVICES LLC
12650 CROSSROADS PARK DR
HOUSTON, TX  77065

CENERGY SERVICES AUSTRALIA PTY LTD
108 ST GEORGES TERRACE LEVEL 25
PERTH, WA  6000
AUSTRALIA

CENLA HEART SPECIALISTS LLC
2108 TEXAS AVE
ALEXANDRIA, LA  713152484

CENTELHA EQUIPAMENTOS ELA©TRICOS
COSTA DO SOL RUA TEIXEIRA DE GOUVEI
MACAE  RJ, RJ  27910060
BRAZIL

CENTER FOR WORK REHABILATION
709 KALISTE SALOOM RD
LAFAYETTE, LA  70508

CENTER POINT COMPUTER
3 OKPORO ROAD  OFF ABA PH ROAD
PORT HARCOURT, RV
NIGERIA

CENTERPOINT ENERGY HOUSTON
PO BOX 1325
HOUSTON, TX  772511325

CENTEX MARINE FABRICATORS INC
1100 NE FIRST STREET
SMITHVILLE, TX  78957

CENTRAL BOLT INDUSTRIAL SUPPLIES
3035 INTERNATIONAL BLVD
BROWNSVILLE, TX  78521

CENTRAL DISPATCH INC
1800 4TH STREET
HARVEY, LA  70058

CENTRAL DISPATCH INC
PO BOX 2070
GRETNA, LA  70054

CENTRAL LOUISIANA ANESTHESIA  PAIN
3311 PRESCOTT RD SUITE 415
ALEXANDRIA, LA  71301

CENTRAL LOUISIANA SURGICAL HOSPITAL
651 NORTH BOLTON AVENUE
ALEXANDRIA, LA  71301

CENTRIFUGES MIDDLE EAST FZE
HOWE MOSS TERRACE DYCE
ABERDEEN, AB  AB21 0GR
UNITED KINGDOM

CENTRIFUGES UNLIMITED
CENTRIFUGE HOUSE MOSS TERRACE
DYCE ABERDEEN, AB  AB21 0GR
UNITED KINGDOM

CENTURY LINK
1025 ELDORADO BLVD
BROOMFIELD, CO  80021

CENTURYLINK  LEVEL 3 COMMUNICATIONS
1025 ELDORADO BLVD
BROOMFIELD, CO  80021

CENTURYLINK PURCHASED LEVEL3
TW TELECOM AND GLOBAL CROSSING
1025 EL DORADO BLVD
BROOMFILED, CO  80021

CENTURYLINK PURCHASED LEVEL3
TW TELECOM AND GLOBAL CROSSING
1026 EL DORADO BLVD
BROOMFILED, CO  80022

CENTURYLINK PURCHASED LEVEL3
TW TELECOM AND GLOBAL CROSSING
1027 EL DORADO BLVD
BROOMFILED, CO  80023

CEO
9211 WEST ROAD STE143115
HOUSTON, TX  77064

CEPHSIRT FUND
301 LAURIER AVENUE WEST
OTTAWA, ON  K1P 6M6
CANADA

CERATO NATHAN MARTIN
ADDRESS ON FILE

CERDA RALPH LEE
ADDRESS ON FILE

CERDAL ENGENHARIA LTDA
RUA FILOMENA NUNES 535  OLARIA
RIO DE JANEIRO, RJ  21021380
BRAZIL

CERISE ELMO J
ADDRESS ON FILE

CERMIN SARAH
ADDRESS ON FILE

CERTEX DANMARK AS
TREKANTEN 6
VOJENS, 005  6500
DENMARK

CERTEX PETER HARBO AS
OLIEVEJ 4
ESBJERG, 005  6700
DENMARK

CERTEX UK
HARWORTH INDUSTRIAL ESTATE UNIT C1
DONCASTER, YS  DN11 8NE
UNITED KINGDOM

CERTEX USA INC
1110 LOCKWOOD DRIVE
HOUSTON, TX  770207322

CERTIFIED OILFIELD RENTALS LLC
PLOT 93  94B SEC ZC4
ABU DHABI, AE
UNITED ARAB EMIRATES

CERVANTES KATHIA G
ADDRESS ON FILE

CERVANTES ROBERTO
ADDRESS ON FILE

CEVA FREIGHT HOLLAND BV
FOLKSTONEWEG 182
SCHIPHOL, 08  1118 LN
THE NETHERLANDS

CEVA FREIGHT LLC
15350 VICKERY DRIVE
HOUSTON, TX  77032

CEVA FREIGHT LLC
PO BOX 98803
CHICAGO, TX  60693

CEVA FREIGHT MANAGEMENT DO BRASIL
RUA CAMBAUBA 368  JD GUANABARA
RIO DE JANEIRO, RJ  20000000
BRAZIL

CEVA FREIGHT MANAGEMENT
77H MILLERS ROAD
BROOKLYN, VIC  3012
AUSTRALIA

CEVA FREIGHT UK LIMITED
GODFREY WAY
HOUNSLOW, MX  TW4 5SY
UNITED KINGDOM

CEVA LOGISTICS FZCO
PO BOX 20336
JEBEL ALI SOUTH ZONE
DUBAI
UNITED ARAB EMIRATES

CEVA LOGISTICS FZCO
PO BOX 20336
JEBEL ALI SOUTH ZONE
DUBAI, AE
UNITED ARAB EMIRATES

CEVA LOGISTICS QATAR WLL
CRING ROAD  AL KAABI BUILDING
DOHA, SQ  23620
QATAR

CEVA LOGISTICS UAE
DUBAI WORLD CENTRAL
DUBAI, AE
UNITED ARAB EMIRATES

CF PARTNERS UK LLP
80 HAMMERSMITH RD
LONDON  W14 8UD
UNITED KINGDOM

CFC UNDERWRITING LTD
85 GRACECHURCH STREET
LONDON  EC3V 0AA
UNITED KINGDOM

CFO SUITE LLC
DALLAS, TX  752198243

CG TECHNOLOGY LLC
132 ABU BAKER AL SIDDIQUE RD
DUBAI, AE
UNITED ARAB EMIRATES

CGE RISK MANAGEMENT SOLUTIONS B V
VLIETWEG 17V
LEIDSCHENDAM, 12  2266 KA
THE NETHERLANDS

CGE
EFRALM LUMALESSILELUMALESSILCGERISK
COMVILETWEG 17V
2266 KA LEIDSCHENDAM
THE NETHERLANDS

CHABA BENJAMIN A
ADDRESS ON FILE

CHAD GRAVES
ADDRESS ON FILE

CHAD RICHEY PATRICK
ADDRESS ON FILE

CHAFARDON MICHAEL
ADDRESS ON FILE

CHAFE RONALD
ADDRESS ON FILE

CHAFFIN CHRISTOPHER REESE
ADDRESS ON FILE

CHAIN APPLICATIONS
53 PROSPERITY AVE WANGARA
PERTH, WA  6065
AUSTRALIA

CHALMERS BAKERY LTD
13 AUCHMILL ROAD
ABERDEEN, AB  AB21 9LB
UNITED KINGDOM

CHALMERS ENGINEERING COMPANY LLC
PO BOX 26143
DUBAI, AE
UNITED ARAB EMIRATES

CHAMBERLIN ADAM BLAKE
ADDRESS ON FILE

CHAMBERLIN DANIEL KADE
ADDRESS ON FILE

CHAMPAGNE THADD J
ADDRESS ON FILE

CHAMPIONS PIPE  SUPPLY INC
2 NORTHPOINT DRIVE SUITE 800
HOUSTON, TX  77060

CHANCY LEWIS PATRICK
ADDRESS ON FILE

CHANDLER CHARLES WILLIAM
ADDRESS ON FILE

CHANDLER CODY D
ADDRESS ON FILE

CHANDLER CURTIS W
ADDRESS ON FILE

CHANDLER CURTIS L
ADDRESS ON FILE

CHANDLER LESLIE MAURICE
ADDRESS ON FILE

CHANDLER LINTON WAYNE
ADDRESS ON FILE

CHANG AMY
ADDRESS ON FILE

CHANNEL VIEW HOTELS
27 MCC ROAD
CALABAR, CR
NIGERIA

CHANNELL BRIAN D
ADDRESS ON FILE

CHANTIER NAVAL ET INDUSTRIEL DU
ZONE AMONT DOUALA
DOUALA, CM  2389
CAMEROON

CHAPA JORGE ALBERTO
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CHAPMAN AUSTIN JOSEPH
ADDRESS ON FILE

CHAPMAN DEVIN
ADDRESS ON FILE

CHAPMAN JEREMY DANIEL
ADDRESS ON FILE

CHAPMAN REGINALD L
ADDRESS ON FILE

CHARBULA NATHAN
ADDRESS ON FILE

CHARLES DESHOTEL
ADDRESS ON FILE

CHARLES DONNIE KENT
ADDRESS ON FILE

CHARLES GILBRECH DBA ALASKAN DESIGN
5925 MACKENZIE DRIVE
FAIRBANKS, AK  99712

CHARLES GILBRECH
ADDRESS ON FILE

CHARLES R MILLER
ADDRESS ON FILE

CHARLES R POOR
ADDRESS ON FILE

CHARLES SCHWAB
211 MAIN STREET 14TH FLOOR
SAN FRANCISCO, CA  94105

CHARTCO LTD
UNIT 4 VOLTAGE MOLLISON AVENUE
ENFIELD, MX  EN3 7XQ
UNITED KINGDOM

CHARTCO SINGAPORE PTE LTD
896 DUNEARN ROAD 0305
SINGAPORE, SG  589472
SINGAPORE

CHARTER OAK CAPITAL MANAGEMENT
ONE MONUMENT SQ STE 502
PORTLAND, ME  04101

CHARTER SUPPLY CO
8100 AMBASSADOR CAFFERY PRKY
81735
BROUSSARD, LA  70518

CHARTER SUPPLY CO
8100 AMBASSADOR CAFFERY PRKY
BROUSSARD, LA  70518

CHARTER SUPPLY CO
PO BOX 81735
LAFAYETTE, LA  70508

CHARVET DENTAL CENTER LLC
2300 VETERANS MEMEORIAL BLVD
METAIRIE, LA  70002

CHASTAIN JEFFREY L
ADDRESS ON FILE

CHATARPAL MUNI
ADDRESS ON FILE

CHATHAM WILLIAM
ADDRESS ON FILE

CHATMAN DESMON DESHUN
ADDRESS ON FILE

CHAVEZ JATHAN MICHAEL
ADDRESS ON FILE

CHAZEN LAWRENCE J
ADDRESS ON FILE

CHC HELICOPTERS NETHERLANDS BV
LUCHTHAVENWEG 18
DEN HELDER, 08  1786 PP
THE NETHERLANDS

CHCA WEST HOUSTON LP
8101 WEST SAM HOUSTON PK SUITE 100
HOUSTON, TX  77072

CHEATWOOD DYLAN
ADDRESS ON FILE

CHECK SIX INC
201 S DENVER AVENUE SUITE 306
TULSA, OK  74103

CHECK6 AUSTRALIA PTY LTD
125 ST GEORGES TERRACE SUITE 27
PERTH, WA  6000
AUSTRALIA

CHEE FATT CO PTE LTD
54 TANJONG PENJURU
SINGAPORE, SG  609035
SINGAPORE

CHEM SPRAY SOUTH INC
3530 S BURNSIDE AVE
GONZALES, LA  70737

CHEN CHANG
ADDRESS ON FILE

CHERRY JESSICA T
ADDRESS ON FILE

CHERY PATRICK
ADDRESS ON FILE

CHESHIER RICHARD NEIL
ADDRESS ON FILE

CHET MORRISON CONTRACTORS LLC
9 BAYOU DULARGE RD
HOUMA, LA  70361

CHET MORRISON CONTRACTORS S DE RL
DESP2122 PASEO COSTA D FRACC COST
BOCA DEL RIO, VER  94299
MEXICO

[NAME REDACTED]
ADDRESS ON FILE

CHILDS SCOTT
ADDRESS ON FILE

CHINA MERCHANTS INDUSTRY HOLDINGS C
MAWAN AVENUE NORTH QIANHAI ROAD
MAZHOU ISLAND SHENZHEN, 190  518054
CHINA

CHINA TOWN TAXIS
13 CLEMENTSON ST
BROOME, WA  6725
AUSTRALIA

CHIQUINI RODRIGO
ADDRESS ON FILE

CHLOE ROBINSON
ADDRESS ON FILE

CHO CAROLINE YU GIN FKA PENNICOTT
ADDRESS ON FILE

CHO CAROLINE
ADDRESS ON FILE

CHOICE BALLAST SOLUTIONS LLC
11700 STATION ROAD
COLUMBIA STATION, OH  44028

CHOPRA IMAGING CENTERS INC
8305 KNIGHT RD
HOUSTON, TX  772301130

CHREENE COBY DWAYNE
ADDRESS ON FILE

CHRIS WHEELER
ADDRESS ON FILE

CHRISMAR SERVICOS EM ELETRICA LTDA
RUA JOAO DO PATROCINIO 248
MACAE  RJ, RJ  27937200
BRAZIL

CHRISTENSEN LOGAN ALLEN
ADDRESS ON FILE

CHRISTENSON MATTHEW
ADDRESS ON FILE

CHRISTIE SADE
ADDRESS ON FILE

CHRISTOPHER C FOWLER
ADDRESS ON FILE

CHRISTOPHER D CAMPBELL
ADDRESS ON FILE

CHRISTOPHER FRIZZELL
REYNOLDS FRIZZELL LLP
1100 LOUISIANA ST STE 3500
HOUSTON, TX  77002

CHRISTOPHER J WILSON
ADDRESS ON FILE

CHRISTUS HEALTH CENTRAL LOUISIANA
8830 LA1
DALLAS, TX  752847329

CHRISTUS HEALTH SOUTHEAST TEXAS
2830 CALDER STREET
BEAUMONT, TX  77702

CHRISTUS HEALTH SOUTHEAST TEXAS
PO BOX 848060
DALLAS, TX  752848060

CHRISTUS HEALTH SOUTHWESTERN LA
524 DR MICHAEL DEBAKEY DRIVE
LAKE CHARLES, LA  70601

CHRISTUS HEALTH SPOHN HEALTH SYSTEM
1702 SANTA FE
DALLAS, TX  752847899

CHRISTUS SPOHN HEALTH SYSTEM CORP
600 ELIZABETH STREET
CORPUS CHRISTI, TX  78404

CHRISTUS SPOHN HEALTH SYSTEM CORP
PO BOX 847899
DALLAS, TX  752847899

CHROMATIC OIL TOOLS LLC
1927 HIGHWAY 90 WEST
JENNINGS, LA  70546

CHROMPACK INSTRUMENTOS CIENTIFICOS
AVE ENGENHEIRO SARAIVA DE O NO 465
SAO PAULO, SP  05741200
BRAZIL

CHRYSOSTOMIDES GEORGIA
ADDRESS ON FILE

CHUAN HUAT INTERNATIONAL S
NO 57 UBI AVENUE 1 0411
SINGAPORE, SG  408936
SINGAPORE

CHUBB FIRE  SECURITY OFFSHORE  MA
PORTLETHEN CHUBB HOUSE
ABERDEEN, AB  AB12 4YD
UNITED KINGDOM

CHUBB FIRE QATAR
MANSOURA
DOHA, SQ
QATAR

CHUI CHAU
ADDRESS ON FILE

CHUPRYNA IGOR
ADDRESS ON FILE

CIBC ASSET MANAGEMENT INC
18 YORK ST STE 1400
TORONTO, ON  M5J T28
CANADA

[NAME REDACTED]
ADDRESS ON FILE

CIELL III AUGUST
ADDRESS ON FILE

CIGNA
11095 VIKING DRIVE
SUITE 350
EDEN PRARIE, MN  55344

CIGNA
1455 VALLEY CENTER PARKWAY
BETHLEHEM, PA  18017

CILSA DA MOTA DIAS CONFEC╠FES
AV EVALDO COSTA 945
RIVIERA FLUMINENSE MACAE, RJ  27940000
BRAZIL

CIMBANIN ADAM
ADDRESS ON FILE

CINA CLARISIA AVILA
ADDRESS ON FILE

CIONA COMERCIO DE PNEUS LTDA
AV RUI BARBOSA 1829
MACAE, RJ  27915010
BRAZIL

CISCO WEBEX LLC
3979 FREEDOM CIRCLE
SANTA CLARA, CA  95054

CISCON NIGERIA LIMITED
KM 14 PHABA EXPRESSWAY
PORT HARCOURT, RV
NIGERIA

CISCON NIGERIA LTD
KM 14 PHABA EXPRESSWAY
PORT HARCOURT, RV
NIGERIA

CITADEL ADVISORS LLC
131 SOUTH DEARBORN ST
CHICAGO, IL  60603

CITIBANK NA

CITIBANK
ATTNDERRICK LENZ
811 MAIN STREET SUITE 4000
HOUSTON, TX  77002

CITIGROUP GLOBAL MARKETS INC

CITRIX ONLINE LLC
6500 HOLLISTER AVENUE
SANTA BARBARA, CA  93111

CITRIX SYSTEMS INC
851 W CYPRESS CREEK ROAD
FT LAUDERDALE, FL  33309

CITY HOTELS PTE LTD
442 ORCHARD ROAD
SINGAPORE, SG  238879
SINGAPORE

CITY INN HOTEL
DOHA, SQ  22920
QATAR

CITY OF DEER PARK TAX OFFICE
710 ST AUGUSTINE STREET
PO BOX 700
DEER PARK, TX  77536

CITY OF HOUSTON
901 BAGBY
HOUSTON, TX  77002

CITY OF HOUSTON
PO BOX 1560
HOUSTON, TX  772511560

CITY OF ST JOHNS
10 NEW GOVER ST
ST JOHNS, NL  A1C 5M2
CANADA

CITY OF SUGAR LAND TAX ASSESSOR COL
PO BOX 5029
SUGAR LAND, TX  774875029

CITY OF SUGAR LAND
2700 TOWN CENTER BLVD N
SUGAR LAND, TX  77479

CITY OF WESTMINSTER
POST BOX 187
ERITH, KE  DA8 9EY
UNITED KINGDOM

CITY SPACE LLC
UMM HURAIR RD
DUBAI, AE
UNITED ARAB EMIRATES

CITYFLEET NETWORKS LIMITED
7 WOODFIELD ROAD
LONDON, HT  W9 2BA
UNITED KINGDOM

CITYMAX HOTEL AL BARSHA
BEHIND MALL OF THE EMIRATES AL BARSHA
RD
DUBAI, AE
UNITED ARAB EMIRATES

CITYMAX HOTEL BUR DUBAI
KUWAIT ST
MANKHOOL
DUBAI, AE  116121
UNITED ARAB EMIRATES

CITYMAX HOTEL SHARJAH
WAHDA RD
DUBAI, AE
UNITED ARAB EMIRATES

CITYTEC FIRE  SAFETY
ABU BAKER STREET 5TH FLOOR
DUBAI, AE
UNITED ARAB EMIRATES

CIVEO OFFSHORE LLC
2317 ENGINEERS ROAD
BELLE CHASSE, LA  70037

CIVIL AVIATION AUTHORITY OF VIETNAM
LEVEL 3 AURORA PL
88 PHILLIP ST
SYDNEY, NSW  2000
AUSTRALIA

CIVIL AVIATION AUTHORITY
4559 KINGSWAY
LONDON, HT  WC2B 6TE
UNITED KINGDOM

CK ASSOCIATES LLC
17170 PERKINS ROAD
BATON ROUGE, LA  70810

CKD GALBRAITH
LYNEDOCH HOUSE BAROSSA PLACE
PERTH, PR  PH1 5EP
UNITED KINGDOM

CKJ MEDICAL INC
502 EVENTIDE DRIVE
GULF BREEZE, FL  32561

CLAIMRAY
46 BIT  SPUR RD
MOBILE, AL  36608

CLAREYNAPIER INTERNATIONAL
1331 LAMAR SUITE 1130
HOUSTON, TX  77010

CLARION SCHOOL LLC
CLARION SCHOOL DUBAI
DUBAI, AE
UNITED ARAB EMIRATES

CLARK ABRAM
ADDRESS ON FILE

CLARK BRYAN
ADDRESS ON FILE

CLARK CAPITAL MANAGEMENT GROUP INC
ONE LIBERTY PL 53RD FL
PHILADELPHIA, PA  19103

CLARK DAVEY S
ADDRESS ON FILE

CLARK DUSTIN LANE
ADDRESS ON FILE

CLARK ERIK
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CLARK GEOSH
ADDRESS ON FILE

CLARK HEATH MCNARY
ADDRESS ON FILE

CLARK MICHAEL A
ADDRESS ON FILE

CLARK RYAN DAVID
ADDRESS ON FILE

CLARK SAMUEL GARRETT
ADDRESS ON FILE

CLARK STEVEN SCOTT
ADDRESS ON FILE

CLARK WILLIAM ERNEST
ADDRESS ON FILE

CLARKE ERIC
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CLARKS EXPORT PACKING LP
4402 THEISS ROAD
HUMBLE, TX  77338

CLARKS EXPORT PACKING LP
PO BOX 60949
HOUSTON, TX  772050949

CLARKSONS PLATOU SHIPPING SVS USA LLC
1333 WEST LOOP SOUTH SUITE 1525
HOUSTON, TX  77027

CLARKSONS PLATOU USA INC
1333 WEST LOOP SOUTH SUITE 1525
HOUSTON, TX  77027

CLARKSONS VALUATIONS LIMITED
COMMODITY QUAYS
LONDON, LO  E1W 1BF
UNITED KINGDOM

CLAROTY LTD
TOTSERET HAARETS ST 7
TEL AVIV, 06
ISRAEL

CLASSIC LUXURY TRANSPORT LLC
29 30TH ST
AL KARAMA
DUBAI, AE
UNITED ARAB EMIRATES

CLAUDE V PALLISTER III
7700 CONCORD PL
METAIRIE, LA  700107416

CLAUDIA MORRILL PERSONNEL INC
2400 AUGUSTA DRIVE SUITE 248
HOUSTON, TX  77057

CLAUDIO ANDRES VARELA PORTALES
ADDRESS ON FILE

CLAXTON ENGINEERING SERVICES LTD
NORTH RIVER ROAD
GREAT YARMOUTH, NK  NR30 1TE
UNITED KINGDOM

CLAXTON ENGINEERING SERVICES
JEBEL ALI FREE ZONE
DUBAI, AE  FSZ1 AL05
UNITED ARAB EMIRATES

CLAY NATHAN W
ADDRESS ON FILE

CLAYTON CHRISTOPHER DYLAN
ADDRESS ON FILE

CLAYTON INDUSTRIES
17477 HURLEY STREET
CITY OF INDUSTRY, CA  91744

[NAME REDACTED]
ADDRESS ON FILE

CLAYTON UTZ
LEVEL 27 QV1
250 ST GEORGES TERRACE
PERTH, WA  6000
AUSTRALIA

CLEAN ENVIRONMENTAL BRASIL ENG E
RUA ANTONIO LAPA 214  CAMBUA-
CAMPINAS, SP  13025240
BRAZIL

CLEANBLAST LLC
22154 CROWLEY EUNICE HWY
CROWLEY, LA  70526

CLEAR LAKE SURGICARE LTD
502 MEDICAL CENTER BOULEVARD
WEBSTER, TX  77598

CLEARMAN BENJAMIN
ADDRESS ON FILE

CLEARY GOTTLIEB STEEN  HAMILTON
ONE LIBERTY PLAZA
NEW YORK, NY  10006

CLEGHORN WILTON  ASSOCIATES
AL WASL BUILDING NEAR WAFI WALL
DUBAI, AE
UNITED ARAB EMIRATES

[NAME REDACTED]
ADDRESS ON FILE

CLIFTON C SHIELDS
2950 ALMEDA PLAZA
HOUSTO, TX  77045

CLIFTON NICKOLAS
ADDRESS ON FILE

CLINICA DE BATERIAS LTDA
RUA TEIXEIRA DE GOUVEIA 1494  CAJ
MACAE  RJ, RJ  27916000
BRAZIL

CLINICA DE SERVICIOS MEDICOS
NO 14 COL CALETA 53
CIUDAD DEL CARMEN, CMP  24110
MEXICO

CLINICAL PATHOLOGY RELIAPATH LLC
1810 BERTRAND DRIVE
LAFAYETTE, LA  705062055

CLINICAL PATHOLOGY RELIAPATH LLC
PO BOX 54295
NEW ORLEANS, LA  701544295

CLINTON GARRETT
ADDRESS ON FILE

CLINTON NICHOLAS
ADDRESS ON FILE

CLOVER TOOL CO
PO BOX 820809
HOUSTON, TX  772820809

CLOVER TOOL EUROPE LTD
UNIT 5 BADENTOY PLACE PIPER ALPHA
ABERDEEN, AB  AB12 4YF
UNITED KINGDOM

CLUTCHCO INTERNATIONAL INC
PO BOX 1448
HUMBLE, TX  773471448

CLYDE  CO TANZANIA
11TH FLOOR GOLDEN JUBILEE TOWERS
DAR ES SALAAM, TZ
TANZANIA

CLYDE  CO
CHERTSEY STREET
GUILDFORD, AB  GU1 4HA
UNITED KINGDOM

CLYDE SARAH E
ADDRESS ON FILE

CMAP NORWAY AS
PO BOX 212
EGERSUND, 11  4379
NORWAY

CMAR ASIA PTE LTD
14 REGENCY QUAY
ABERDEEN, AB  AB11 5AE
UNITED KINGDOM

CMAR BRASIL LTDA
RUA ALFREDO BACKER  SL 03CEN 182
MACAE, RJ  27910190
BRAZIL

CMAR ENGINEERING LTD
14 REGENT QUAY
ABERDEEN, AB  AB11 5AE
UNITED KINGDOM

CME COMERCIO DE MAQ E EQUIP
AV BRASIL 20201  COELHO NETO
RIO DE JANEIRO, RJ  21515000
BRAZIL

CMURD
BP 2549 DOUALA RUE KOLOKOBONAPRISO
DOUALA, CM  2549
CAMEROON

CNOOC PETROLEUM EUROPE LIMITED
DISCOVERY HOUSEPRIME FOUR BUSINESS
PARK
KINGSWELLS CAUSEWAY
KINGSWELLS
ABERDEEN  AB15 8PU  SCOTLAND

CNOOC PETROLEUM EUROPE LTD
ATTN CHRIS IRVINE
SCOTLAND

CNOOC PETROLEUM EUROPE LTD
CHRIS IRVINE
DISCOVERY HOUSE PRIME FOUR BUS PARK
KINGSWELLS CAUSEWAY
KINGSWELLS, ABERDEEN  AB15 8PU
SCOTLAND

COAKLEY TIMOTHY
ADDRESS ON FILE

COAST POWER SYSTEMS INC DBA
1030 S PERSIMMON ST
TOMBALL, TX  77375

COASTAL CREW BOATS INC
PO BOX 2418
ROCKPORT, TX  783812418

COASTAL CREW CHANGE LLC
6045 CANDICE LN
LAKE CHARLES
LAKE CHARLES, LA  706021446

COASTAL ENVIRONMENTAL SYSTEMS INC
820 FIRST AVENUE SOUTH
SEATTLE, WA  98134

COASTAL FABRICATORS  RENTALS INC
320 RUE BON SECOURS
SCOTT, LA  70583

COASTAL RISK SERVICES LLC
901 W CONGRESS
LAFAYETTE, LA  70501

COASTAL SEAL SERVICES INC
1749 JESSICA ANN ROAD
LINCOLNTON, NC  28092

COASTAL SWITCHGEAR  CONTROLS INC
33002 FM 2004
ANGLETON, TX  77515

COASTAL SWITCHGEAR  CONTROLS INC
PO BOX 1451
LAKE JACKSON, TX  77566

COASTAL TRAINING TECHNOLOGIES CORP
500 STUDIO DRIVE
VIRGINIA BEACH, VA  23452

COASTWIDE ELECTRIC INC
1331 LAKE PALOURDE ROAD
MORGAN CITY, LA  70380

COBB DOUGLAS KEVIN
ADDRESS ON FILE

COBB ODIS DONALD
ADDRESS ON FILE

COCHRAN BRANDON KEITH
ADDRESS ON FILE

COCHRAN CHARLES MICHAEL
ADDRESS ON FILE

COCHRAN JAMIE DUSTIN
ADDRESS ON FILE

COCHRAN JEREMY A
ADDRESS ON FILE

COCHRAN STEVEN BRENT
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

COCKERHAM ANDREW CRAIG
ADDRESS ON FILE

COCKETT MARINE OIL ASIA PTE LTD
1 MARITIME SQUARE
SINGAPORE, SG  099253
SINGAPORE

COCKETT MARINE OIL LIMITED
CARRICK HOUSE 36 STATION SQUARE
PETTS WOOD, KE  BR5 1NA
UNITED KINGDOM

COCKRELL GLEN DAVID
ADDRESS ON FILE

COCKRELL JAMES B
ADDRESS ON FILE

COCKRELL JUSTIN CLINT
ADDRESS ON FILE

COCO HEATHER M
ADDRESS ON FILE

CODY ALLEN FRAZIER
227 MARY HILL ROAD LOT 21
PINEVILLE, LA  71360

CODY SEAN J
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

COELHO MESQUITA SERVICOS ADMINISTRA
RUA DR IVAIR ITAGIBA
RIO DE JANEIRO, RJ  27943130
BRAZIL

COENS CO LTD
901 INTELLIUM CENTUM 6RO 21 HAEU
BUSAN, 12  612020
SOUTH KOREA

COFELY WEST INDUSTRIE BV
SLUISJESDIJK 37
ROTTERDAM, 12  3087 AD
THE NETHERLANDS

COGNITA SCHOOLS LTD
3638 KENSINGTON PARK ROAD
LONDON, LO  W11 3BU
UNITED KINGDOM

COHEN ROBERTO
ADDRESS ON FILE

COLBERT HOUSTON A
ADDRESS ON FILE

COLCLASURE KEVIN TODD
ADDRESS ON FILE

COLE CHASE AARON
ADDRESS ON FILE

COLE DAVID EDWARD
ADDRESS ON FILE

COLEMAN ERIC
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

COLEMAN JOSEPH M
ADDRESS ON FILE

COLEMAN KELLY MORELAND
ADDRESS ON FILE

COLEMAN NATHANIEL J
ADDRESS ON FILE

COLEMAN TODD
ADDRESS ON FILE

COLESON STEVEN ALLAN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

COLLE TOWING CO INC
3802 PORT RIVER ROAD
PASCAGOULA, MS  39568

COLLEGE OF THE NORTH ATLANTIC
PO BOX 19003
STATION SEAL COVE CBS, NL
CANADA

COLLEGIATE AMERICAN SCHOOL
50 AL MAYDAR ST
DUBAI, AE
UNITED ARAB EMIRATES

COLLETT DOYLE GENE
ADDRESS ON FILE

COLLEY RYAN VICTOR
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

COLLINS ANDREW LEE
ADDRESS ON FILE

COLLINS MICHAEL JAMES
ADDRESS ON FILE

COLLINS TRISTAN
ADDRESS ON FILE

COLLUM DERRICK M
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

COLORPLEX STUDIOS LLC
5011 NEWPOINT DR
FRESNO, TX  77545

COLT INTERNATIONAL LLC
300 FLINT RIDGE ROAD
WEBSTER, TX  77598

COLUMBIA MGMT INVESTMENT ADVISERS
LLC
225 FRANKLIN ST
BOSTON, MA  02110

COLUMBIA VALLEY HEALTHCARE SYSTEM
100A ALTON GLOOR BLVD A
BROWNSVILLE, TX  78526

COMBINED INTERNATIONAL MARITIME
EASTWEST RD OPP COMM SEC
PORT HARCOURT, RV  10146
NIGERIA

COMEAU MOSES R
ADDRESS ON FILE

COMEAUX KENNAN P
ADDRESS ON FILE

COMERCIAL TROYKA
RUA SANTANA 50
MACAE  RJ, RJ  27923220
BRAZIL

COMERCIALIZADORA Y LOGISTICA ROCA
CALLE JOSE ALFREDO JIMENEZ
CIUDAD DEL CARMEN, CMP  24145
MEXICO

COMERCIO DE ROUPAS ELLION DE MACAA©
RUA 01  67  PQ AEROPORTO
MACAE  RJ, RJ  27950130
BRAZIL

COMFORT INN AIRPORT
106 AIRPORT ROAD
ST JOHNS, NL  A1A 4Y3
CANADA

COMMAND ENERGY RENTALS LTD
18045 STREET
NISKU, AB  T9E 7V5
CANADA

COMMAND ENERGY SERVICES INTERNATION
18911 WEST INDUSTRIAL PARKWAY
NEW CANEY, TX  77357

COMMERCIAL  DOMESTIC INTERIORS
WEST PITMILLAN BUSINESS CENTER
ELLON, AB  AB41 6AL
UNITED KINGDOM

COMMERCIAL MOVES GROUP LTD
LINKS STREET UNIT 1
ABERDEEN, AB  AB11 5EX
UNITED KINGDOM

COMMUNICATIONS ENERGY AND
301 LAURIER AVENUE WEST
OTTAWA, ON  K1P 6M6
CANADA

COMMUNICATIONSAPPLIED TECHNOLOGY
1125014 ROGER BACON DRIVE
RESTON, VA  20190

COMMUNITY FOOD SHARING ASSOCIATION
PO BOX 6291
ST JOHNS, NL  A1C 6J9
CANADA

COMMUNITY HOSPITAL OF ANDALUSIA
849 SOUTH THREE NOTCH ST
ANDALUSIA, AL  36420

COMMVAULT SYSTEMS INC
2002 TIMBERLOCH PLACE SUITE 100
HOUSTON, TX  77380

COMP TODAY LC
480 E 6400 S STE
SALT LAKE CITY, UT  84127

[NAME REDACTED]
ADDRESS ON FILE

COMPANHIA PORTUARIA VILA VELHA
ESTRADA DE CAPUABA  ARIBIRI
VILA VELHA ES, ES  29119000
BRAZIL

COMPANIA DE APOYO MARITIMO DEL
AV JUSTO SIERRA NO 31
CIUDAD DEL CARMEN, CMP  24166
MEXICO

COMPANIA MEXICANA DE PINTURAS
CALLE 20A NO 17
CIUDAD DEL CARMEN, CMP  24140
MEXICO

COMPANY LIMITED BY SHARES KPMG
ST PETERSBURG, 50  191119
RUSSIA

COMPASS CATERING SERVICES WLL
AL MANA BUSINESS TOWER 2ND FLOOR
DOHA, SQ
QATAR

COMPASS CONTRACT SERVICES UK LTD
24 PARKLANDS COURT
BIRMINGHAM, SH  B45 9PZ
UNITED KINGDOM

COMPASS EGYPT SAE
9 DAMASCUS ST MOHANDESSIN
GIZA, EG  12611
EGYPT

COMPASS GROUP AUSTRALIA  PTY LTD
12 NEWCASTLE STREET LEVEL 3
PERTH, WA  6000
AUSTRALIA

COMPASS GROUP AUSTRALIA  PTY LTD
PO BOX W2100
EAST PERTH, WA  6846
AUSTRALIA

COMPASS GROUP SINGAPOREPTE LTD
11 CHANGI SOUTH STREET 3
SINGAPORE, SG  486122
SINGAPORE

COMPETITION ECONOMIC LLC
2000 POWELL STREET SUITE 510
EMERYVILLE, IL  94608

COMPLETE FILTER  SUPPLY INC
5745 JEFFERSON HWY
HARAHAN, LA  70123

COMPLETE LOGISTICAL SERVICES LLC
4400 POCHE CT W
NEW ORLEANS, LA  70129

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 12019
AUSTIN, TX  787112019

COMPUTER ARABIA
ALI BI ABU THAUB STREETPO BOX2750
DOHA, SQ
QATAR

COMPUTER CAB ABERDEEN LTD
BURNSIDE DRIVE
DYCE  ABERDEEN, AB  AB21 0HW
UNITED KINGDOM

COMPUTERSHARE INC
250 ROYAL STREET
CANTON, MA  02021

COMPUTERSHARE INC
COMPUTERSHARE TRUST COMPANY NA
DEPT CH 19228
PALATINE, IL  60055

COMPUTEX INC
5355 W SAM HOUSTON PKWY SUITE 390
HOUSTON, TX  77041

COMRENT WEST INC
848 3RD AVE
KENT, CA  98032

COMSYS INFORMATION TECHNOLOGY
2050 EAST ASU CIRCLE SUITE 120
TEMPE, AZ  85284

COMSYS INFORMATION TECHNOLOGY
PO BOX 905378
CHARLOTTE, AZ  28290

COMTROL COMERCIO E TRANSPORTE DE
TRAVESSA BRAGA SN O  BARRETO
NITEROI  RJ, RJ  24110200
BRAZIL

CONCEDA SERVIAŞOS TA©CNICOS LTDA
CAVALEIROS MACAA© PALACE
MACAE RJ, RJ  27920390
BRAZIL

CONCENTRIC PIPE AND TOOL RENTALS
3529 TAXI ROAD
HOUMA, LA  70363

CONCEPT ILLUSTRATION  ANIMATION AS
FLYPLASSVEGEN 229
SOLA, 11  4055
NORWAY

[NAME REDACTED]
ADDRESS ON FILE

CONDOMINIO VIVENDAS DA LAGOA
AVGUARUJA 240
MACAE, RJ  27920090
BRAZIL

CONDON CHRISTOPHER M
ADDRESS ON FILE

CONE DEREK JORGE
ADDRESS ON FILE

CONERLY JARRETT C
ADDRESS ON FILE

CONEXUS SOLUCOES INTEGRADAS DBA
RUA MARIA JOSE RANGEL 290
SAO PAULO, SP  04650180
BRAZIL

CONEXUS
AV ANTONIO DE SOUZA NOSCHESE SL 82
SAO PAULO, SP  05328000
BRAZIL

CONFERENCE TECHNOLOGIES INC
11653 ADIE RD
MARYLAND HEIGHTS, MO  63043

CONFIDENT CONNECT COMERCIO DE MAT
PQ VALENTINA MIRANDA AV RUI BARBO
MACAE  RJ, RJ  27915180
BRAZIL

CONLEY ANDREW
ADDRESS ON FILE

CONN CHAD WELDON
ADDRESS ON FILE

CONNECTION CHAUFFEUR
1510 CITADEL TOWER
DUBAI, AE
UNITED ARAB EMIRATES

CONNECTOR SPECIALISTS INC
175 JAMES DRIVE EAST
ST ROSE, LA  70087

CONNECTOR SPECIALISTS INC
PO BOX 62107
NEW ORLEANS, LA  701622107

CONNER JESSICA G
ADDRESS ON FILE

CONNER KEVIN WAYNE
ADDRESS ON FILE

CONNICK CONOR
ADDRESS ON FILE

CONOCOPHILLIPS 0312 PTY LTD
ATTN TIMOTHY WOODS
925 N ELDRIDGE PKWY
HOUSTON, TX  77079

CONOCOPHILLIPS MALAYSIA LTD
MANAGER OF DRILLING OPS LEVEL 58
TOWER 2 PETRONAS TWIN TOWERS
KUALA LUMPUR CITY CENTER
KUALA LUMPUR  50088  MALAYSIA

CONRAD ZACHARY ALAN
ADDRESS ON FILE

CONSERVADORA DE ELEVADORES SERVTEC
RUA JOSE RUFINO DE CARVALHO 3739
CAMPOS  RJ, RJ  28015640
BRAZIL

CONSILIO HOLDINGS INC
1828 L STREET NW SUITE 1070
WASHINGTON DC, DC  20036

CONSILIO LLC
1828 L ST NW
SUITE 1070
WASHINGTON, DC  20036

CONSILIUM MARINE KOREA LTD
HAEUNDAE BEACHRO HAEUNDA
BUSAN, 12  612726
SOUTH KOREA

CONSILIUM MARINE SINGAPORE PTE LTD
7030 ANG MO KIO AVE 5 0558
SINGAPORE, SG  569880
SINGAPORE

CONSILIUM MARINE SYSTEMS BV
ACHTERWETERING 1315
SCHOONHOVEN, 12  2871 RK
THE NETHERLANDS

CONSILIUM MARINE US INC
4370 OAKES ROAD SUITE 721
FT LAUDERDALE, FL  33314

CONSILIUM MIDDLE EAST MARINE SERVIC
INDUSTRIAL AREA 18 BUILDING NO 2
SHARJAH, AE
UNITED ARAB EMIRATES

CONSILIUM QATAR LLC
AL MATAR STREET AL THUMAMA
DOHA, SQ
QATAR

CONSOLIDATED PIPE  SUPPLY
1205 HILLTOP PARKWAY
BIRMINGHAM, AL  35204

CONSOLIDATED WATERWORKS DIST NO 1
PO BOX 630
HOUMA, LA  70361

CONSOLIDATED WATERWORKS DISTRICT
NO1
8814 MAIN STREET
HOUMA, LA  70363

CONSTANT
RUA LUIS CARLOS DE ALMEIDA 455
MACAE, RJ  27930050
BRAZIL

CONSTRUCTION ECO SERVICES II INC
1930 ALDINE WESTERN ROAD
HOUSTON, TX  77038

CONSTRUCTORA CEBA DEL GOLFO
CALLE JOSE ALFREDO JIMENEZ SN
CIUDAD DEL CARMEN, CMP  24150
MEXICO

CONSULTORES DE RIESGO ASOCIADOS SA
CALLE 66A NO 11 DPTO 4
CIUDAD DEL CARMEN, CMP  24118
MEXICO

CONSUMIBLES Y SERVICIOS DEL CARMEN
CALLE 47 180
DEL CARMEN, CMP  24110
MEXICO

CONTECNICA LTDA
RUA TEIXEIRA DE GOUVEIA 431
MACAE  RJ, RJ  27916000
BRAZIL

CONTEXTO CONSULTORIA E
RUA BARAO DO FLAMENGO 22 704
RIO DE JANEIRO, RJ  22220080
BRAZIL

CONTINENTAL ALLOYS  SERVICES
912 LAKESIDE DRIVE
MOBILE, AL  36693

CONTINENTAL ENGINEERING ENTERPRISE
12 LOYANG STREET
SINGAPORE, SG  508845
SINGAPORE

CONTITECH FLUID OIL  MARINE MIDDLE
RA08 DA04 JEBEL ALI FREE ZONE
DUBAI, AE
UNITED ARAB EMIRATES

CONTITECH OIL  MARINE CORPORATION
11535 BRITTMOORE PARK DRIVE
HOUSTON, TX  77041

CONTROL AUTOMATION SERVICES LLC
2040 CHEVY CHASE LANE
BEAUMONT, TX  77706

CONTROL AUTOMATION SERVICES LLC
607 TRAIL SPRINGS CT
KINGWOOD, TX  77339

CONTROL FLOW INC
9201 FAIRBANKS NORTH HOUSTON ROAD
HOUSTON, TX  77064

CONTROL RISKS DO BRASIL LTDA
AV ENG LUIS CARLO 1700 6TH FLOOR
SAO PAULO, SP  04571935
BRAZIL

CONTROL RISKS GROUP LLC
1600 K STREET N W SUITE 450
WASHINGTON, DC  20006

CONTROL RISKS GROUP LTD
COTTON CENTRE   COTTON LANE
LONDON, AB  SE1 2QG
UNITED KINGDOM

CONTROL RISKS MIDDLE EAST LTD
DIFC FATTAN CURRENCY HOUSE TOWER 2
LEVEL 26SHEIKH ZAHID ROAD DUBAI UAE
SHEIKH ZAHID ROAD
DUBAI, AE  UNITED ARAB EMIRATES

CONTROL UNION EGYPT LLC
31 MOSTAFA KAMEL STREET SMOUHA ALE
ALEXANDRIA, EG  21648
EGYPT

CONTROL UNION INDUSTRIAL INSPECTION
4220 WORLD HOUSTON PARKW SUITE 190
HOUSTON, TX  77032

CONTROL UNION INTERNATIONAL
WAREHOUSE 4
ABERDEEN, AB  AB12 3JZ
UNITED KINGDOM

CONTROL UNION LTDA
AV PREFEITO ARISTEU FE SILVA 2950
MACAE, RJ  27930070
BRAZIL

CONTROL UNION TESTING AND
WESTERDUINWEG 10
IJMUIDEN ORD, 08  1976 BV
THE NETHERLANDS

CONTROLLED FLUIDS INC
2220 CALDER AVE SUITE C
BEAUMONT, TX  77701

CONYERS DIILL  PEARMAN LIMITED
2 CHURCH STREET  PO BOX HM666
HAMILTON
BERMUDA

COOK BRANDON F
ADDRESS ON FILE

COOK JOHN WEBSTER
ADDRESS ON FILE

COOK MARK WARREN
ADDRESS ON FILE

COOK ROMAN B
ADDRESS ON FILE

COOK WENDELL TODD
ADDRESS ON FILE

COOKE DYLAN WAYNE
ADDRESS ON FILE

COOL CONCERNS LTD
UNIT 5 DUDDAGE BUSINESS PARK
TWYNING, GL  GL20 6BY
UNITED KINGDOM

COOLEY CHRIS CHAD
ADDRESS ON FILE

COOLEY JERRED
ADDRESS ON FILE

COOLEY LARRY DEAN
ADDRESS ON FILE

COOLEY RANDAL SHAD
ADDRESS ON FILE

COOMBS CHELSEA
ADDRESS ON FILE

COON ALEXANDER
ADDRESS ON FILE

COONE DUSTIN GAGE
ADDRESS ON FILE

COONE JERRY EDWARD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

COOPER GREGORY A
ADDRESS ON FILE

COOPER JOSHUA LEE
ADDRESS ON FILE

COOPER MICHAEL
ADDRESS ON FILE

COPELAND THOMAS A
ADDRESS ON FILE

COPTHORNE ABERDEEN LTD
122 HUNTLY STREET
ABERDEEN, AB  AB10 1SU
UNITED KINGDOM

COPTHORNE KINGS HOTEL SINGAPORE
403 HAVELOCK ROAD
SINGAPORE, SG  169632
SINGAPORE

CORAZA NEIL
ADDRESS ON FILE

CORBETT KEVIN S
ADDRESS ON FILE

CORDER HARLEY DAVID
ADDRESS ON FILE

CORDYNE INC
9820 DRYSDALE LANE
HOUSTON, TX  77041

CORE IRM LTDA NEW IRM SERV LTDA
GALPAO C AV PREFEITO ARISTEU 1205
MACAE  RJ, RJ  27930070
BRAZIL

CORE LIFTING OF HOUSTON LLC
11550 BRITTMOORE PARK DR
HOUSTON, TX  77041

CORE LIFTING OF LAFAYETTE LLC
1250 WALL ROAD
BROUSSARD, LA  70518

CORE RECRUITMENT LLC
23603 FERNHURST DR SUITE 2101
KATY, TX  77494

COREIRM SDN BHD
2101 BINJAI 8 NO 2 LORONG BINJA
KUALA LUMPUR, PSK  50450
MALAYSIA

CORNERSTONE RESEARCH INC
TWO EMBARCADERO CENTER 20TH FL
SAN FRANCISCO, CA  94111

CORNERSTONE RESEARCH
1000 EL CAMINO REAL
SUITE 250
MENLO PARK, CA  94025

CORNETT ROBERT ANDREW
ADDRESS ON FILE

CORONA JALEN
ADDRESS ON FILE

CORPORATE EXPRESS CANADA INC
465 EAST WHITE HILLS RD
ST JOHNS, NL  A1A 5X7
CANADA

CORPORATE MGMT SOLUTIONS INC
NOW MORGAN STANLEY SMITH BARNEY
20 CEDAR STREET
NEW ROCHELLE, NY  10801

CORPORATE RELOCATION INC
2325 E BELT LINE ROAD SUITE D
CARROLLTON, TX  75006

CORPORATE SUITES LTD
GEORGE TOWN, KY  KY11108
CAYMAN ISLANDS

[NAME REDACTED]
ADDRESS ON FILE

CORROSION CONTROL NDT INSPECTIONS
RIETDEKKERSTRATT 16
RIDDERKERK, 08  2984 BM
THE NETHERLANDS

CORRPRO COMPANIES INC
1055 WEST SMITH ROAD
MEDINA, OH  44256

CORTEC LLC
208 EQUITY BLVD
HOUMA, LA  70360

CORTEZ ANDY
ADDRESS ON FILE

CORTEZ BACILLIO
ADDRESS ON FILE

CORTINA TAGLE ISOARD Y CIA SC
BOSQUE DE CIRUELOS NO 180PP
BOSQUES DE LAS LOMAS CP, DF  11700
MEXICO

CORWIN KEVIN ROBERT
ADDRESS ON FILE

CORY A BIMBERG
1083 MISSION ST 3RD FLOOR
SAN FRANCISCO, CA  94103

COSALT OFFSHORE TA GTC GROUP LTD
PALMERSTON ROAD
BRIDGE OF DON ABERDEEN, AB  AB23 8JW
UNITED KINGDOM

COSBY CHRISTOPHER THOMAS DALE
ADDRESS ON FILE

COSBY DUSTIN ALAN
ADDRESS ON FILE

COSCO HEAVY TRANSPORT
24022 CINCO VILLAGE CENT SUITE 110
KATY, TX  77494

COSSEL ENTERPRISES NIGERIA LTD
75B EAST WEST ROAD ELIOZU JUNCTION
PORT HARCOURT, RV  50001
NIGERIA

COSTA DO PETRA³LEO DIST EQUIPAM
CAVALEIROS AV NOSSA SENHORA 1723
MACAE  RJ, RJ  27920360
BRAZIL

[NAME REDACTED]
ADDRESS ON FILE

COTECH IRM SERVICES INC
12040 PERRY ROAD
HOUSTON, TX  77070

COTHERN MICHAEL STEVEN
ADDRESS ON FILE

COTTEN ALFRED L
ADDRESS ON FILE

COTTON JOSHUA LEE
ADDRESS ON FILE

COUGAR DRILLING SOLUTIONS USA INC
9505 WEST RENO AVENUE
OKLAHOMA CITY, OK  73127

COUGAR DRILLING SOLUTIONS
PO BOX 38547 DHAHRAN
DUBAI, AE
UNITED ARAB EMIRATES

COUMBE HOWARD LOUIE
ADDRESS ON FILE

COUNTRY TRUST BANK INVESTMENT
ADVISOR
1705 TOWANDA AVE
BLOOMINGTON, IL  61701

COUNTS MICAH T
ADDRESS ON FILE

COURION CORPORATION
1900 WEST PARK DRIVE
WESTBOROUGH, MA  01581

COURS CODY
ADDRESS ON FILE

COURTESY TAXIS
77A PRINCE OF WALES ROAD
NORWICH, NK  NR1 1DG
UNITED KINGDOM

COURTNEY ROBERT DOUGLAS
ADDRESS ON FILE

COURVILLE CHARLES MAXWELL
ADDRESS ON FILE

COUTEE DEMARIO
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

COVIN ANDREW
ADDRESS ON FILE

COVINGTON DONALD A
ADDRESS ON FILE

COVINGTON DONALD
ADDRESS ON FILE

COWAN JIMMY MARION
ADDRESS ON FILE

COWAN LOUIS JOHN ROBERT
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

COX  PALMER
11001959 UPPER WATER STREET
HALIFAX, NS  B3J 3N2
CANADA

COX  PALMER
1959 UPPER WATER STREET
SUITE 1100
HALIFAX, NS  B3J 3E5
CANADA

COX  PALMER
235 WATER ST STE 1100
SCOTIA CENTRE
ST JOHNS, NL  A1C 1B6
CANADA

COX  PALMER
BRUNSWICK SQUARE 1 GER SUITE 1500
SAINT JOHN, NB  E2L 4U1
CANADA

COX AND PALMER
235 WATER ST SUITE 1000
SCOTIA CENTRE
ST JOHNS, NL  A1C 1B6
CANADA

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

COX WILLIAM ROBERT
ADDRESS ON FILE

COYLE WILLIAM B
ADDRESS ON FILE

CPA GLOBAL LIMITED
CASTLE STREET
ST HELIER, JE  JE1 1BL
JERSEY

CPC ABERDEEN LIMITED TA
3 COVE CIRCLE
COVE BAY, AB  AB12 3DG
UNITED KINGDOM

CPD OILWELL INTERNATIONAL PTE LTD
NO 1 TUAS AVENUE 20
SINGAPORE, SG  638832
SINGAPORE

CPORT 2 LLC
180 1ST STREET
GOLDEN MEADOW, LA  70357

CPORTSTONE LLC
106 9TH ST LOT 1
GALLIANO, LA  70354

CR GUEDES ELECTRICISTA ME
RUA DA LQUALDADE 435
MACAE, RJ  27913140
BRAZIL

CRADLECREST LIMITED
54 SPRINGFIELD ROAD GORLESTON ON S
GREAT YARMOUTH, NK  NR319UD
UNITED KINGDOM

CRAFT DEREK D
ADDRESS ON FILE

CRAFT JOSHUA PRESTON
ADDRESS ON FILE

CRAFT TIMOTHY WAYNE
ADDRESS ON FILE

CRAIG CHRISTIAN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CRAIG MICHAEL EDWARD
ADDRESS ON FILE

CRAIGHAAR HOTEL
WATERTON ROAD
BANKHEAD, AB  AB21 9HS
UNITED KINGDOM

CRAIGO SCOTT RICHARD
ADDRESS ON FILE

CRAIN ERIC JOSEPH
ADDRESS ON FILE

CRANE CONTROL SYSTEMS LLC
1316 3RD AVENUE
COLUMBUS, GA  31901

CRANE INSPECTION SERVICES BV
FLEMINGSTRAAT 34
HEERHUGOWAARD, 08  1704 SL
THE NETHERLANDS

CRANE MASTERS INCORPORATED
4930 HARTWICK ROAD
HOUSTON, TX  77093

CRANE MASTERS INCORPORATED
PO BOX 1147
SPLENDORA, TX  77372

CRANE WORLDWIDE LOGISTICA DO BRASIL
AV RIO BRANCO NO 25 12 ANDAR
RIO DE JANEIRO, RJ  20090003
BRAZIL

CRANE WORLDWIDE LOGISTICS AUSTRALIA
5153 KEWDALE ROAD UNIT 15
PERTH, WA  6106
AUSTRALIA

CRANE WORLDWIDE LOGISTICS LLC
16680 CENTRAL GREEN BLVD
HOUSTON, TX  77032

CRANE WORLDWIDE LOGISTICS S PTE L
10 CHANGI SOUTH LANE
SINGAPORE, SG  486162
SINGAPORE

CRANE WORLDWIDE LOGISTICS SDN BHD
UNITS 4121 2ND FLOOR
BANDAR SERI BEGAWAN, BN  BS8811
BRUNEI

CRANE WORLDWIDE LOGISTICS THAILAND
589110 20TH FLOOR CENTRAL CITY BA
BANGKOK, 17  10260
THAILAND

CRANE WORLDWIDE UK LTD
UNIT 19 MUGIEMOSS ROAD BUCKSBURN
ABERDEEN, AB  AB21 9BG
UNITED KINGDOM

CRANFORD JONATHAN
ADDRESS ON FILE

CRAUGHWELL BRENDAN JOSEPH
ADDRESS ON FILE

CRAWFORD ELECTRIC SUPPLY
7390 NORTHCOURT ROD
HOUSTON, TX  77040

CRAWFORD JAMES TUCKER
ADDRESS ON FILE

CRAWFORD LARRY J
ADDRESS ON FILE

CREAGER CALEN
ADDRESS ON FILE

CREDIT AGRICOLE CORPORATE
1301 6TH AVE
NEW YORK, NY  10019

CREDIT SUISSE AG CAYMAN ISLANDS
BRANCH
BRIT CAY HOUSE
GEORGETOWN, KY

CREDIT SUISSE
ATTN ADI KANER
11 MADISON AVENUE
8TH FLOOR
NEW YORK, NY  10010

CREDITRISKMONITORCOM INC
704 EXECUTIVE BOULEVARD SUITE A
VALLEY COTTAGE, NY  10989

CREECH ZACHARY A
ADDRESS ON FILE

CREED STEVEN
ADDRESS ON FILE

CREEK HOSPITAL UNIT
16 WILLIAM JUMBO STREET
PORT HARCOURT, RV
NIGERIA

CREEL BRANDON
ADDRESS ON FILE

CREEL JEFFREY SCOTT
ADDRESS ON FILE

CREIGHTON RANDY
ADDRESS ON FILE

CRERAR HOTEL GROUP LTD
1 QUEEN CHARLOTTE LANE
EDINBURGH, EL  EH66BL
UNITED KINGDOM

CRESCENT CITY SURGICAL CENTRE
3017 GALLERIA DRIVE
METAIRIE, LA  70001

CRESCENT CITY SURGICAL CENTRE
PO BOX 122629
DALLAS, LA  75312

CREST CONSULTORIA E SERVICOS LTDA
ALAMEDA MANOEL P CARNEIRO DA S 223
MACAE, RJ  27937180
BRAZIL

CRESTCHIC ASIA PACIFIC PTE LTD
NO 5 TUAS AVE 13
SINGAPORE, SG  638977
SINGAPORE

CRESWELL ALEXANDER
ADDRESS ON FILE

CRICCO EDUARDO ROSSI
ADDRESS ON FILE

CRISP JASON PATRICK
ADDRESS ON FILE

CRISTAL BENOIT
ADDRESS ON FILE

CRISTIANE CHU
ADDRESS ON FILE

CRITICAL START LLC
6100 TENNYSON PKWY STE 200
PLANO, TX  75024

CROATIAN FRATERNAL UNION OF AMERICA
100 DELANEY DR
PITTSBIRG, PA  152355416

CROCKER ZANE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CRONIN JOHN STALEY
ADDRESS ON FILE

CRONIN STEPHEN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CROON ELEKTROTECHNIEK BV
SCHIEMOND 2022
ROTTERDAM, 12  3024 EE
THE NETHERLANDS

CROONWOLTER  DROS BV
2022 SCHIEMOND
ROTTERDAM, 12  3024 EE
THE NETHERLANDS

CROSBIE SALAMIS LIMITED
PO BOX 398
ST JOHNS, NL  A1C 5J9
CANADA

CROSBY SAMUEL PAUL
ADDRESS ON FILE

CROSBY TUGS LLC
17771 HIGHWAY 3235
GALLIANO, LA  70354

CROSBY TUGS LLC
PO BOX 279
GOLDEN MEADOW, LA  70357

CROSS RIVER STATE BIR PAYE ACCOUNT
MURTALA MOHAMMAD HIGHWAY
CALABAR, CR
NIGERIA

CROSSTOWN EXPRESS 2008 LTD
PO BOX 8711 STNA
ST JOHNS, NL  A1B 3T1
CANADA

CROUCH DARREN G
ADDRESS ON FILE

CROWCON DETECTION INSTRUMENTS LTD
172 BROOK DRIVE MILTON PARK
ABINGDON, OX  OX14 4SD
UNITED KINGDOM

CROWCON DETECTION INSTRUMENTS
BLK 194 PANDON LOOP 0620
SINGAPORE, SG  128383
SINGAPORE

CROWCON INSTRUMENTS BV
VLAMBLOEM 129
ROTTERDAM, 12  3068 JG
THE NETHERLANDS

CROWELL BRANDON LEE
ADDRESS ON FILE

CROWELL EVAN WAYNE
ADDRESS ON FILE

CROWLEY MICHAEL
ADDRESS ON FILE

CROWLEY ROBERT
ADDRESS ON FILE

CROWN ENERGY SERVICES INC DBA
204 WEST LAFAYETTE STREET
MAURICE, LA  70555

CROWN WORLDWIDE PTE LTD
36 PIONEER ROAD
SINGAPORE, SG  628504
SINGAPORE

CROWNERS SERVICES BV
LINSCHOTENSTRAAT 8B
ROTTERDAM, 12  3044 AW
THE NETHERLANDS

CROWNERS TRADING B V
HAVEN 4
STAD AAN HET HARINGVLIET, 12  3243 AH
THE NETHERLANDS

CROWSON BRANDON
ADDRESS ON FILE

CRUCE L SCOTT
ADDRESS ON FILE

CRUZ PETER HERMAN
ADDRESS ON FILE

CRV TROCADORES DE CALOR
RUA PIRANGI 128  OLARIA
RIO DE JANEIRO, RJ  21021550
BRAZIL

CRYSTAL OFFSHORE PTE LTD
29 PIONEER SECTOR 1
SINGAPORE, SG  628434
SINGAPORE

CRYSTAL OFFSHORE PTE LTD
PO BOX 628434
SINGAPORE  628434
SINGAPORE

CSEIAP PTE LTD
202 BEDOK SOUTH AVENUE 1 0121
SINGAPORE, SG  469332
SINGAPORE

CT CORPORATION SYSTEM
28 LIBERTY ST
NEW YORK, NY  10005

CT CORPORATION SYSTEM
PO BOX 4349
CAROLSTREAM, NY  601974349

CTEH
5120 NORTHSHORE DRIVE
NORTH LITTLE ROCK, AR  72118

CTREAT OFFSHORE INC
309 BRIAR ROCK ROAD
THE WOODLANDS, TX  77380

CTS CONTAINER  TRAILER SERVICES LT
33 MACDONALD AVENUE
DARTMOUTH, NS  B3B 1C6
CANADA

CUBA NICHOLAS MICHAEL
ADDRESS ON FILE

CUBBAGE STEPHEN
ADDRESS ON FILE

CUBETA PERRY S
ADDRESS ON FILE

CUBILITY AS
FABRIKKVEIEN 40 PLAN 5
STAVANGER, 11  4009
NORWAY

CUELLAR JODI L
ADDRESS ON FILE

CUEVAS INDUSTRIES INC
4710 KATY FREEWAY SUITE A
HOUSTON, TX  77007

CULANAG ALBERTO
ADDRESS ON FILE

CULBRETH SHANE ELTON
ADDRESS ON FILE

CULICCHIA NEUROLOGICAL CLINIC LLC
1111 MEDICAL CENTER BLVD STE S750
MARRERO, LA  70072

CULL DEANA KAE
ADDRESS ON FILE

CULLAR ANDREW ALLEN
ADDRESS ON FILE

CUMMINGS ORWIN C
ADDRESS ON FILE

CUMMINS SALES AND SERVICE SINGAPORE
8 TANJONG PENJURU
SINGAPORE, SG  609019
SINGAPORE

CUMMINS SOUTHERN PLAINS LLC
600 NORTH WATSON ROAD
ARLINGTON, TX  76011

CURE JOHN D
ADDRESS ON FILE

CURE TECHNOLOGIES LLC
6110 CLARKSON LANE
HOUSTON, TX  77055

[NAME REDACTED]
ADDRESS ON FILE

CURRENT POWER SOLUTIONS INC
5050 WEST GREENS ROAD
HOUSTON, TX  770664860

CURRY ANDREW JOSEPH MICHAEL
ADDRESS ON FILE

CURRY NATHAN G
ADDRESS ON FILE

CUSTER JASON RAY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CUSTOM DUTY ACCOUNT
LG
NIGERIA

CUSTOM SAFETY PRODUCTS INC
1030 CR 129
FRIENDSWOOD, TX  77546

[NAME REDACTED]
ADDRESS ON FILE

CVS CAREMARK
CVS HEALTH
1 CVS DR
WOONSOCKET, RI  028956146

CW INTERNATIONAL JLT
OFFICE 118
DUBAI, AE
UNITED ARAB EMIRATES

CWE DAIRIES LTD
UNIT 5A STANDARD IND ESTATE HONLEY
LONDON, LO  E16 2ES
UNITED KINGDOM

CWL CRANE WORLDWIDE
MENARA SUMIT PERSIARAN KEWAJIPAN U
UEP SUBANG JAYA, SEL  47600
MALAYSIA

CWL MYANMAR COMPANY LIMITED
NO UNIT 1910 19TH FLOOR SULE SQU
YANGON, MM
MYANMAR

CYBEREVIDENCE INC
5 GROGANS PARK DRIVE SUITE 211
THE WOODLANDS, TX  77380

CYCHAMP PUD
11111 KATY FREEWAY  725
HOUSTON, TX  770792197

CYLANCE INC
18201 VON KARMAN AVE SUITE 700
IRVINE, CA  92612

CYPRESS FAIRBANKS ISD TAX
10494 JONES ROAD SUITE 106
HOUSTON, TX  77065

CYPRESS FAIRBANKS ISD TAX
ASSESSOR  COLLECTOR
DAVID PIWONKA 10494 JONES ROAD STE 106
HOUSTON, TX  77065

CYRUS NETWORKS LLC DBA CYRUS ONE
4211 SOUTHWEST FREEWAY
HOUSTON, TX  77027

CYRUS ONE INC
1649 W FRANKFORD RD
CARROLLTON, TX  75007

CYRUSONE
3581 SOLUTIONS CENTER
CHICAGO, IL  606773005

CZ GROEP
RINGBAAN WEST 236
TILBURG, 08  5000 LD
THE NETHERLANDS

D M STEEL LLC
1324 ENGINEERS ROAD
BELLE CHASSE, LA  70037

D B DAIRIES LTD
10 HOWLAND GARTH
ST ALBANS, HT  AL1 2NY
UNITED KINGDOM

D PETROS DE MACAA© COMERCIO LTDA
RUA NAZARENO DE MACAA© COMA©RCIO
LTDA
MACAE  RJ, RJ  27930010
BRAZIL

DA CUNHA PEDRO AZEVEDO
ADDRESS ON FILE

DA MID SOUTH
10418 ROCKLEY RD
HOUSTON, TX  77099

[NAME REDACTED]
ADDRESS ON FILE

DA SILVA DAVID OLIVEIRA
ADDRESS ON FILE

DA SILVA JOAO FELIPE BASTOS
ADDRESS ON FILE

DA SILVA MARCOS ANTONIO ALVES
ADDRESS ON FILE

DABOUL NEIL A
ADDRESS ON FILE

DACOSTA AGNELO F
ADDRESS ON FILE

DACS NETWORK SOLUTIONS SDN BHD
NO 1 JALAN DUTAMAS 1
KUALA LUMPUR, PSK  50480
MALAYSIA

DACUS GARY DAVID
ADDRESS ON FILE

DAGHAM MOHAMMED ALI
ADDRESS ON FILE

DAGOSTINO ELIZABETH
ADDRESS ON FILE

DAHAGHI BABAK GHOLAMI
ADDRESS ON FILE

DAHAM ALRUWAILI SULTAN
ADDRESS ON FILE

DAHARI NOR HAZLIN BINTI
ADDRESS ON FILE

DAHIYA VIJAY
ADDRESS ON FILE

DAHLSTROM PATRICK RICHARD
ADDRESS ON FILE

DAI SIHUI
ADDRESS ON FILE

DAIGLE COBY ADOLPH
ADDRESS ON FILE

DAIGLE JASON ADAM
ADDRESS ON FILE

DAIGLE JOEL C
ADDRESS ON FILE

DAIGLE LENDOL A
ADDRESS ON FILE

DAIGLE NICHOLAS
ADDRESS ON FILE

DAIGLE PHILIP CAREA
ADDRESS ON FILE

DAIGLE WILLIAM J
ADDRESS ON FILE

DAIKYO ENVIRONMENTAL RECYCLING
SPG 287 JALAN SERASA
BANDAR SERI BEGAWAN, BN  BT 1128
BRUNEI

DAIKYO INDUSTRIAL GAS SDN BHD
NO III BERSURAT BUILDING JALAN
BANDAR SERI BEGAWAN, BN  BE8674
BRUNEI

DAILEY SHANE DAVID
ADDRESS ON FILE

DAISY GROUP LIMITED
DAISY HOUSE
NELSON, LA  BB9 5SR
UNITED KINGDOM

DALE ALLEN STRAUSER
SIMPSON, LA

DALE WILLIAMSON
ADDRESS ON FILE

DALEY BRIAN
ADDRESS ON FILE

DALGARNO KEVIN
ADDRESS ON FILE

DALIAN AUSTRALIA UNION
NO 61 WUWU ROAD
DALIAN, 070  116001
CHINA

DALIAN HUAXIA FOREIGH ENTERPRISES
NO 9 YANAN ROAD ZHONGSHAN
DALIAN, 070  116001
CHINA

DALLAS EMERGENCY PHYSICIANS
11042 WALLBROOK DR
PHILADELPHIA, PA  19101

DALLAS MEDICAL CENTER LLC
7 MEDICAL PKWY
DALLAS, TX  75234

DALLAS SURGICAL PARTNERS LLC
3920 WORTH STREET
DALLAS, TX  75246

DALTONS VERHUUR BV
SCHRIUNWERKERSWEG 15
DEN HELDER, 08  1786 PC
THE NETHERLANDS

DALY CONNOR PATRICK
ADDRESS ON FILE

DALY FLUID TECHNOLOGIES LLC
DUBAI INVESTMENT PARK 1
DUBAI, AE
UNITED ARAB EMIRATES

DAMEN SHIPREPAIR ROTTERDAM BV
ADMIRAAL DE RUYTERSTRAAT 24
SCHIEDAM, 12  3115 HB
THE NETHERLANDS

DAMIAN JC
ADDRESS ON FILE

DAMMERS SHIP AGENCIES
KAYA FLAMBOYAN 11
WILLEMSTAD
CURACAO

DAMMERS SHIPAGENCIES INC
KAYA FLAMBOYAN 11
WILLEMSTAD
CURACAO

DAN BUNKERING AMERICA INC
840 GESSNER SUITE 210
HOUSTON, TX  77024

DAN MARINE FAR EAST LIMITED
302304 HENNESSY ROAD ROOM 1206 C
WANCHAI, HK
HONG KONG

DANAMAS CORPORATION SDN BHD
UNIT 5 3RD FLR BGN MAJID MOHAMMAD
BANDAR SERI BEGAWAN, BN  BE1518
BRUNEI

DANBOR SERVICE AS
KANALEN 1
ESJBERG, 005  6700
DENMARK

DANCIK ROBERT
ADDRESS ON FILE

DANE R GREEN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DANGEROUS GOODS MANAGEMENT
UNIT 1 HOWE MOSS DRIVE SITE 4
DYCE, AB  AB21 0GL
UNITED KINGDOM

DANIEL BRENHAM A
ADDRESS ON FILE

DANIEL S TAYLOR
THE WOODLANDS, TX  77393

DANIELL JAMES
ADDRESS ON FILE

DANIELS CLAUDETTE MARIE
ADDRESS ON FILE

DANIELS CLAYTON GLYN
ADDRESS ON FILE

DANMAR INDUSTRIES INC
2303 OIL CENTER COURT
HOUSTON, TX  77073

DANTSK INVESTMENTS CV
STRAWINSKYLAAN  1143
AMSTERDAM, 08  1077 XX
THE NETHERLANDS

DANTUMA BV
HENK SCHIJVENAARSTRAAT 1
HAARLEM, 08  2031 VZ
THE NETHERLANDS

DANZARIC PHARMACARE
NO 144B GROUND FLOOR JALAN PEMAWCH
BANDAR SERI BEGAWAN, BN  BS 8811
BRUNEI

DARC SANTURIO LOCAÇÃO DE
AV GASTAFO H SCHULLER 318
MACAE, RJ  27946190
BRAZIL

[NAME REDACTED]
ADDRESS ON FILE

DARDAR LANCHESTER E
ADDRESS ON FILE

DARGIN GERALD T
ADDRESS ON FILE

DARNELL JAMES EDWARD
ADDRESS ON FILE

DARR EQUIPMENT CO OF HOUSTON LLC
7607 WALLISVILLE RD
HOUSTON, TX  77020

DARR EQUIPMENT
6102 CANDICE LANE
LAKE CHARLES, LA  70615

DARREN M CAILLET
ADDRESS ON FILE

DARTFORD DAVID W
ADDRESS ON FILE

DARWISH ALI HASAN
ADDRESS ON FILE

DARWISH MARINE WLL
AHMED DARWISH BUILDING NO 8 3RD FL
DOHA, SQ  889
QATAR

DARYL FLOOD WAREHOUSE  MOVERS
450 AIRLINE DRIVE
COPPELL, TX  75019

DATA PROJECTIONS INC
3700 WEST SAM HOUSTON PA SUITE 525
HOUSTON, TX  77042

DATABRAS INFORMATICA LTDA
RUA DA CONCEICAO SL 1501 A 1507 105
CENTRO  RIO DE JANEIRO, RJ  20051011
BRAZIL

DATAVOX INC
6650 W SAM HOUSTON PARKWAY SOUTH
HOUSTON, TX  77072

DATEMA DELFZIJL BV
POSTBUS 101
DELFZIJL, 05  9930 AC
THE NETHERLANDS

DAUD MOHAMMAD FADHRUL DANI
ADDRESS ON FILE

DAUGHERTY MATTHEW
ADDRESS ON FILE

DAUGHERTY SCOTT ALLEN
ADDRESS ON FILE

DAVEANGE HOTELS LIMITED
11 DANIEL OKOCHA STR RUMUIGBO
PORT HARCOURT, RV
NIGERIA

DAVID ADJEI
ADDRESS ON FILE

DAVID COLE
ADDRESS ON FILE

DAVID EDWARD COLE
ADDRESS ON FILE

DAVID GERGER PC DBA GERGER  CLARKE
1001 FANNIN SUITE 1950
HOUSTON, TX  77002

DAVID L REISMAN
LISKOW  LEWIS
COUNSEL FOR COMPLETE LOGISTICAL
HANCOCK WHITNEY CENTER 701 POYDRAS
ST STE 5000
NEW ORLEANS, LA  70139

DAVID L REISMAN
LISKOW LEWIS
COUNSEL FOR NOBLE DRILLING US LLC
HANCOCK WHITNEY CENTER 701 POYDRAS
ST STE 5000
NEW ORLEANS, LA 70139

DAVID ORGAN
ADDRESS ON FILE

DAVID ROMAGOSA
FARRAR BALL LLP
1010 LAMAR SUITE 1600
HOUSTON, TX 77002

DAVIDSON ANDREW
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DAVIDSON PAUL
ADDRESS ON FILE

DAVIDSON RYAN
ADDRESS ON FILE

DAVIDSONS MAINS MEDICAL CENTRE
5 QUALITY STREET
EDINBURGH, AB EH4 5BP
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

DAVIS ALLISON M
ADDRESS ON FILE

DAVIS AVERY LEE
ADDRESS ON FILE

DAVIS BRANDON KYLE
ADDRESS ON FILE

DAVIS CHARLES AUSTIN
ADDRESS ON FILE

DAVIS CHRISTOPHER RYAN
ADDRESS ON FILE

DAVIS COLIN ERIC
ADDRESS ON FILE

DAVIS DAVID WARREN
ADDRESS ON FILE

DAVIS DEREK FAREN
ADDRESS ON FILE

DAVIS DEREK L
ADDRESS ON FILE

DAVIS GABRAM L
ADDRESS ON FILE

DAVIS GARY L
ADDRESS ON FILE

DAVIS GRANT S
ADDRESS ON FILE

DAVIS GREGORY A
ADDRESS ON FILE

DAVIS GREGORY LEHMAN
ADDRESS ON FILE

DAVIS JAMES KEVIN
ADDRESS ON FILE

DAVIS JOSHUA MICHAEL
ADDRESS ON FILE

DAVIS KYLE PHILLIP
ADDRESS ON FILE

DAVIS MASON
ADDRESS ON FILE

DAVIS NICKOLAS A
ADDRESS ON FILE

DAVIS RANDALL K
ADDRESS ON FILE

DAVIS SCOTT JACKSON
ADDRESS ON FILE

DAVIS TARANADO
ADDRESS ON FILE

DAWSON ROBERT TRAVIS
ADDRESS ON FILE

DAVIT SERVICES HOLLAND
EDISONWEG 48
IJSSELSTEIN, 10  3404 LD
THE NETHERLANDS

DAWE SCOTT
ADDRESS ON FILE

DAWSON ADAM
ADDRESS ON FILE

DAY DEREK WILLIAM
ADDRESS ON FILE

DAY JUSTIN R
ADDRESS ON FILE

DAY LEWIS PLC
54 GORLESTONONSEA SPRINGFIELD RO
GREAT YARMOUTH, NK  NR31 6AD
UNITED KINGDOM

DAYNINE CONSULTING INC
6200 STONERIDGE MALL ROA SUITE 250
PLEASANTON, CA  94588

DBX ADVISORS LLC
345 PARK AVE
NEW YORK, NY  10154

DCAR IMPEXP INDUSTRIA COMERCIO
AL CONDE DE PORTO ALEGRE 1298
SAO CAETANO DO SUL, SP  09561000
BRAZIL

DCD MARINE PTY LTD
PO BOX 2616
CAPE TOWN, WC  8001
SOUTH AFRICA

DCOSTA STEPHEN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DE BRUIN RACHEL
ADDRESS ON FILE

DE CLERCQ JULIE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DE JIN INTERNATIONAL SERVICES LTD
133 ABA RD  ST JOHNS BUS STOP
PORT HARCOURT, RV
NIGERIA

DE KLEIJN BV
PO BOX 10
HEEREWAARDEN, 08  6624 ZG
THE NETHERLANDS

DE LA GARZA ISRAEL
ADDRESS ON FILE

DE LA ROSA STEPHEN MATTHEW
ADDRESS ON FILE

DE LEON JOSEFINA TAN
ADDRESS ON FILE

DE MEERPAREL
LAGENDIJK 7
UITGEEST, 08  1911 MT
THE NETHERLANDS

DE NORA WATER TECHNOLOGIES TEXAS LL
1110 INDUSTRIAL BLVD
SUGAR LAND, TX  77478

DE PRODUTOS E SERVICOS LTDA
AV PARIS 676  BONSUCESSO
RIO DE JANEIRO, RJ  21041020
BRAZIL

DE REGT MARINE CABLES BV  EURO
DE ZAAG 2
KRIMPEN AAN DE LEK, 08  2931 LD
THE NETHERLANDS

DE RUYTER TRAINING  CONSULTANCY BV
OOSTERHAVENWEG 2224
VLISSINGEN, 11  4382 NL
THE NETHERLANDS

DE RUYTER TRAINING  CONSULTANCY
BORNHOLMSTRAAT 20
GRONINGEN, 05  9723 AX
THE NETHERLANDS

DE WOLF MARITIME SAFETY B V
POSTBUS 27
YERSEKE, 08  4400 AA
THE NETHERLANDS

DEAKLE ELDRIDGE E
ADDRESS ON FILE

DEAN DANIELLE
ADDRESS ON FILE

DEAN JOSEPH
ADDRESS ON FILE

DEANS GROUP LIMITED
UNIT 16 SIMPSON COURT 11 SOUTH AVE
CLYDEBANK, DT  G81 2NR
UNITED KINGDOM

DEANSTEEL MANUFACTURING CO
931 S FLORES
SAN ANTONIO, TX  78204

DEAR DENNIS
ADDRESS ON FILE

DEAR STEPHEN
ADDRESS ON FILE

DEARMAN CARL M
ADDRESS ON FILE

DEAVER NATHAN
ADDRESS ON FILE

DEAVER
ADDRESS ON FILE

DEBARMENT SOLUTIONS INSTITUTE LLC
4601 NORTH FAIRFAX DRIV SUITE 1200
ARLINGTON, VA  22203

[NAME REDACTED]
ADDRESS ON FILE

DECATUR MATTHEW
ADDRESS ON FILE

DECISION POINT ASSOCIATES INC
1401 17TH STREET SUITE 350
DENVER, CO  80202

DECOSTE RYAN KEITH
ADDRESS ON FILE

DECULUS FELTON P
ADDRESS ON FILE

DEEN LANCE T
ADDRESS ON FILE

DEEP DRILL RENTALS BV
HAVENKADE 24
MIDDENMEER, 08  1775 BA
THE NETHERLANDS

DEEP DRILL SERVICES BV
HAVENKADE 24
MIDDENMEER, 08  1775 BA
THE NETHERLANDS

DEEP DRILL TUBULARS BV
HAVENKADE 24
MIDDENMEER, 08  1775 BA
THE NETHERLANDS

DEEP GULF ENERGY II LLC
ATTN BILL FISHER
738 HIGHWAY 6 SOUTH SUITE 800
HOUSTON, TX  77079

DEEP SEA MOORING PTY LTD
CLOISTERS SQUARE PO
PERTH, WA  6000
AUSTRALIA

DEEP SOUTH EQUIPMENT CO
4201 MICHOUD BLVD
NEW ORLEANS, LA  70129

DEEPSUMMIT LIMITED
44 SOLEMARE CARMELO PENZA STREET
XGHAJRA, MT  XJR1271
MALTA

DEEPWATER CORROSION SERVICES INC
10851 TRAIN COURT
HOUSTON, TX  77041

DEEPWATER DRILLING  SERVICES
SUITE 227 TOWERA KLJ COMPLEX
NEW DELHI, 30  110015
INDIA

DEEPWATER RENTAL  SUPPLY
2806 SOUTHWEST DRIVE
NEW IBERIA, LA  70560

DEEPWATER TECHNOLOGY GROUP PTE LTD
50 GUL ROAD
SINGAPORE, SG  629351
SINGAPORE

DEER  CREEK MEDICAL CENTER LLC
301 W FERTITTA BLVD STE 1
LEESVILLE, LA  71446

DEESE DERRICK KODY
ADDRESS ON FILE

DEESE JOHN N
ADDRESS ON FILE

DEESE KENDALL N
ADDRESS ON FILE

DEICHLER WILLIAM T
ADDRESS ON FILE

DEKA INVESTMENT GMBH
MAINZER LANDSTRABE 16
60325 FRANKFURT AM MAIN
GERMANY

DEKABANK DEUTSCHE GIROZENTRALE
38 AV JF KENNEDY
1855 LUXEMBURG
GERMANY

[NAME REDACTED]
ADDRESS ON FILE

DEKRA ORGANISATIONAL RELIABILITY LT
OPTIMUS HOUSE PROSPECT ROAD
WESTHILL, AB  AB32 6FE
UNITED KINGDOM

DELANCEY JUSTIN WAYNE
ADDRESS ON FILE

DELAWARE ELEVATOR INC
2210 ALLEN DRIVE
SALISBURY, MD  21801

DELCAMBRE BRIAN KEITH
ADDRESS ON FILE

DELGADO COMMUNITY COLLEGE
615 CITY PARK AVENUE ROOM 150
NEW ORLEANS, LA  70119

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DELL  INC  SUBSIDIARIES
180 CLEMENCEAU AVENUE
SINGAPORE, SG  239922
SINGAPORE

DELL CANADA INC
155 GORDON BAKER ROAD SUITE 501
NORTH YORK, ON  M5H 3N5
CANADA

DELL COMPUTADORES DO BRASIL LTDA
AV DA EMANCIPAA§A£O 500  PQ DOS PIN
HORTOLANDIA, SP  13184654
BRAZIL

DELL COMPUTERS UK
MILLBANK HOUSE WESTERN ROAD
BRACKNELL, AB  RG12 1RD
UNITED KINGDOM

DELL MARKETING LP
PO BOX 676021
DALLAS, TX  752676021

DELL MARKETING
11 GREENWAY PLAZA SUITE 2600
HOUSTON, TX  77046

DELL MARKETING
ONE DELL WAY
ROUND ROCK, TX  78682

DELL MEXICO SA DE CV
PASEO DE LA REFORMA NO 2 11 FLOOR
CD LOMAS ALTAS, DF  11950
MEXICO

DELL SA
ROUTE DE  LAEROPORT 29
GENEVE  15, GE  1215
SWITZERLAND

DELMAR SYSTEMS INC
8114 W HWY 90
BROUSSARD, LA  70518

DELMAR SYSTEMS INC
PO BOX 129
ATLANTA, LA

DELMAR SYSTEMS PTY LTD
35 HAY STREET
SUBIACO, WA  6008
AUSTRALIA

DELMAR SYSTEMS PTY LTD
PO BOX 129
BROUSSARD, WA  70518
AUSTRALIA

DELMAR
8114 W HWY 90
BROUSSARD, LA  70518

DELOITTE  TOUCHE LLP
6 SHENTON WAY 3200
SINGAPORE, SG  068809
SINGAPORE

DELOITTE  TOUCHE
JALAN SULTAN WI 22  23 5TH FLOOR
BANDER SERI BEGAWAN, BN  BA 8811
BRUNEI

DELOITTE ADVOKATFIRMA AS
DAMSGARDSVELEN 135
BERGEN, 12  5822
NORWAY

DELOITTE AS
POSTBOKS 221 SENTRUM
OSLO, 03 0103
NORWAY

DELOITTE ASSESSORIA E
RUA ALEXANDRE DUMAS
SAI PAULO, SP 04717906
BRAZIL

DELOITTE CONSULTING EXTENDED
1111 BAGBY STREET STE 4500
HOUSTON, TX 77002

DELOITTE LIMITED
213 ARCH MAKARIOU III AVE
LIMASSOL, CY 3030
CYPRUS

DELOITTE MALAYSIA
1 JALAN WAN KADIR
KUALA LUMPUR 60000
MALAYSIA

DELOITTE NEW ZEALAND
80 QUEEN STREET
AUCKLAND, AKL 1010
NEW ZEALAND

DELOITTE NORWAY AS
DRONNING EUFEMIAS GATE 14
OSLO 191
NORWAY

DELOITTE TAX CONSULTING
560 RUE DE NEUDORF
LUXEMBOURG, LU L2220
LUXEMBOURG

DELOITTE TAX LLP
1111 BAGBY STREET SUITE 4500
HOUSTON, TX 770022591

DELOITTE TAX SERVICES SDN BHD
MENARA LGB 1 JALAN WAN K LEVEL 16
KUALA LUMPUR, KUL 60000
MALAYSIA

DELOITTE TOCHE OUTSOURCHING SERV
RUA ALEXANDRE DUMAS 1981
SAO PAULO, SP 04717004
BRAZIL

DELOITTE TOUCHE LLP
850 2ND ST SW
CALGARY, AB T2P OR8
CANADA

DELOITTE TOUCHE MYANMAR VIGOUR
NO53 KANNER RD M 6 STORY OFFICE BLD
PABEDAM TOWNSHIP
YANGON, MM 11141
MYANMAR

DELOITTE TOUCHE MYANMAR
VIGOUR ADVISORY LTD
NO53 KANNER ROAD M 6 STORY OFFICE
BLDPABEDAN TOWNSHIP PABEDAM
TOWNSHIP
YANGON, MM 11141 MYANMAR

DELOITTE TOUCHE TOHMATSU LTD
240 ST GEORGES TERRACE
PERTH, WA 6030
AUSTRALIA

DELOITTE TOUCHE TOHMATSU TAX SVS
SDN BHD
LEVEL 16 MENARA LGB 1 JALAN WAN
KUALA LUMPUR, KUL 60000
MALAYSIA

DELOITTE TOUCHE TOHMATSU TAX
LEVEL 16 MENARA LGB 1 JALAN WAN
KUALA LUMPUR, KUL 60000
MALAYSIA

DELOITTE TOUCHE TOHMATSU
ALEXANDRE DUMAS 1981
CHACARA STO ANTONIO, SP 04717906
BRAZIL

DELOITTE
1111 BAGBY STREET SUITE 4500
HOUSTON, TX 770022591

DELOITTEBRUNEI DARUSSALAM
5TH FLOOR WISMA HAJJAH FATIMAH
22 23 JALAN SULTAN
BANDAR SERI BEGAWAN BS8811
BRUNEI

DELONG JR WILLIAM RUSSELL
ADDRESS ON FILE

DELONG LEE
ADDRESS ON FILE

DELRIO LANDON CHASE
ADDRESS ON FILE

DELTA DIAGNOSTICS LLC
3000 34TH STREET
METAIRIE, LA 70001

DELTA DRUGS OF PORT SULPHUR LLC
27136 HIGHWAY 23
PORT SULPHUR, LA 700832648

DELTA GATES
10 JALAN KIJING KAMPUNG PANDAN
KUALA LUMPUR, PSK 55100
MALAYSIA

DELTA HYDRAULICS SERVICES INC
8421 INDUSTRIAL DRIVE
PEARLAND, TX 77584

DELTA STATE BIR PAYE AC
105 AIRPORT RD
DL
NIGERIA

DELTA STATE BIR WHT ACCOUNT
REVENUE HOUSE
105 AIRPORT RD
DL
NIGERIA

DELTA VELORUM LIMITED
NO 4 NZIMIRO STREET OLD GRA
PORT HARCOURT, RV 50001
NIGERIA

DELUNA SAMUEL
ADDRESS ON FILE

DEMARY NATHANIEL JEROME
ADDRESS ON FILE

DEMENT DERICK
ADDRESS ON FILE

DEMNY EMILY
ADDRESS ON FILE

DEMOSS DAKOTA
ADDRESS ON FILE

DEN HELDER SUPPORT SERVICE BV
HET NIEUWE DIEP 22
DEN HELDER, 08  1781 AC
THE NETHERLANDS

DEN HELDER TRAINING CENTRE BV
ZEILMAKERSWEG 810
DEN HELDER, 08  1780 AC
THE NETHERLANDS

DEN JET MARINE PTE LTD
101 SECOND LOK YANG ROAD
SINGAPORE, SG  628172
SINGAPORE

DENCON TOOL COMPANY
5354 SOUTH I35
OKLAHOMA CITY, OK  73129

DENHAM RICHARD BLAKE
ADDRESS ON FILE

DENHOLM MACNAMEE LTD
7 MINTO PLACE DENHOLM HOUSE
ABERDEEN, AB  AB12 3BT
UNITED KINGDOM

DENHOLM MACNAMEE LTD
SOUTERFORD AVENUE
INVERURIE, AB  AB51 0ZJ
UNITED KINGDOM

DENHOLM VALVECARE LTD
DENHOLM HOUSE MINTO PLACE
ABERDEEN, AB  AB12 3SN
UNITED KINGDOM

DENMAN SAMUEL CULBERSON
ADDRESS ON FILE

DENNEN NATHANIEL HOWARD
ADDRESS ON FILE

DENNIS LUBOJACKY
ADDRESS ON FILE

DENT WELDON KYLE
ADDRESS ON FILE

DENTON BLAKE
ADDRESS ON FILE

DEPARTMENT FOR BUSINESS ENERGY
AB1 BUILDING WING C CRIMON PLACE
ABERDEEN, AB  AB10 1BJ
UNITED KINGDOM

DEPARTMENT OF ENERGY  CLIMATE
38 WHITEHALL PLACE
LONDON, LO  SW1A 2HH
UNITED KINGDOM

DEPARTMENT OF MINES AND PETROLEUM
100 PLAIN STREET
EAST PERTH, WA  6004
AUSTRALIA

DEPARTMENT OF MINES AND PETROLEUM
MINERAL HOUSE
100 PLAIN ST
EAST PERTH, WA  6004
AUSTRALIA

DEPARTMENT OF TAXATION AND FINANCE
HARRIMAN CAMPUS ROAD
ALBANY, NY  01226

DEPT FOR BUSINESS
ENERGY  INDUSTRIAL STRATEGY
1 VICTORIA ST
LONDON  SW1H 0ET
UNITED KINGDOM

DEPT FOR BUSINESS
ENERGY  INDUSTRIAL STRATEGY
AB1 BLDG CRIMON PL
ABERDEEN  AB10 1BJ
UNITED KINGDOM

DEPT OF IMMIGRATION  BORDER
PROTECTION
CRANE WORLD LOGISTICS BROKER FOR
CUSTOMS
397 PORT DRIVE
BROOME, WA  6725
AUSTRALIA

DEPT OF IMMIGRATION  BORDER
PROTECTION
CRANE WORLD LOGISTICS BROKER FOR
CUSTOMS
LEVEL 1 UNIT 15 5153 KEWDALE ROAD
WELSHPOOL, WA  6105
AUSTRALIA

DEPT OF IMMIGRATION  BORDER
PROTECTION
CRANE WORLD LOGISTICS BROKER FOR
CUSTOMS
PO BOX 1117
KARRATHA, WA  6714
AUSTRALIA

DEPT OF IMMIGRATION  BORDER
PROTECTION
CRANE WORLD LOGISTICS BROKER FOR
CUSTOMS
PO BOX 169
GERALDTON, WA  6531
AUSTRALIA

DEPT OF IMMIGRATION  BORDER
PROTECTION
CRANE WORLD LOGISTICS BROKER FOR
CUSTOMS
PO BOX 264
CHRISTMAS ISLAND, WA  6798
AUSTRALIA

DEPT OF IMMIGRATION  BORDER
PROTECTION
CRANE WORLD LOGISTICS BROKER FOR
CUSTOMS
PO BOX 272
PORT HEDLAND, WA  6721
AUSTRALIA

DEPT OF IMMIGRATION  BORDER
PROTECTION
CRANE WORLD LOGISTICS BROKER FOR
CUSTOMS
PO BOX 454
ALBANY, WA  6330
AUSTRALIA

DEPT OF IMMIGRATION  BORDER
PROTECTION
CRANE WORLD LOGISTICS BROKER FOR
CUSTOMS
PO BOX 590
ESPERANCE, WA  6450
AUSTRALIA

DEPT OF IMMIGRATION  BORDER
PROTECTION
CRANE WORLD LOGISTICS BROKER FOR
CUSTOMS
PO BOX 600
BUNBURY, WA  6230
AUSTRALIA

DEPT OF IMMIGRATION  BORDER
PROTECTION
CRANE WORLD LOGISTICS BROKER FOR
CUSTOMS
PO BOX 771
CARNARVON, WA  6701
AUSTRALIA

DEREK H MITCHELL
ADDRESS ON FILE

DEROUEN THAD
ADDRESS ON FILE

DERRICK CORPORATION
590 DUKE ROAD
BUFFALO, NY  14225

DERRICK CORPORATION
PO BOX 201211
HOUSTON, NY  77216

DERRICK DO BRASIL SERVIAŞOS LTDA
AV PREFEITO ARISTEU FER SILVA3100
MACAE, RJ  27930070
BRAZIL

DERRICK SERVICES MENA FZE
PLOT HD17 HAMRIYAH FREEZONE 1
SHARJAH, AE
UNITED ARAB EMIRATES

DERRICK SERVICES UK LTD
FALCONGATE HOUSE FARADAY ROAD
GREAT YARMOUTH, NK  NR31 ONF
UNITED KINGDOM

DERRICK SERVICES UK PTE LTD
25 LOYAND CRESCENT BOX NO 5045
SINGAPORE, SG  508988
SINGAPORE

DERRICK SOLUTIONS INTERNATIONAL FZE
JAFZA VIEW 18 2502 JEBEL ALI
DUBAI, AE
UNITED ARAB EMIRATES

DESAI ALPA
ADDRESS ON FILE

DESARI PROPERTIES MANAGEMENT
COMPAN
2ND FLOOR 3839 JALAN SULTAN
BANDAR SERI BEGAWAN, BN  BS 8811
BRUNEI

DESHOTEL CHARLES JOSHUA
ADDRESS ON FILE

DESHPANDE MADHURA
ADDRESS ON FILE

DESMON CHATMAN
ADDRESS ON FILE

DESPACHO DE ABOGADOS MIEMBROS
DE NORTON ROSE SC CENTRO
SAN IGNACIO TORRE COPERNICO PISO 8
AV BLANDIN LA CASTELLANA
CARACAS  1060  VENEZUELA

DESPACHO DE ABOGADOS MIEMBROS
PISO 8 URB LA CASTELLANA
CARACAS, MIR  1060
VENEZUELA

DESTANI GARRICK
ADDRESS ON FILE

DESTIN SURGERY CENTER LLC
4485 FURLING LANE
DESTIN, FL  32541

DET NORSKE VERITAS AKA DNV GL
VERITASVEIEN 1
HOVIK  1363
NORWAY

DET NORSKE VERITAS AS
GROUND FLOOR VELCO CENTER
MANILA, 04  1018
PHILIPPINES

DET NORSKE VERITAS AS
THE HELIX BLDG 1ST FL
HOVIK, 03  1322
NORWAY

DET NORSKE VERITAS BV
ZWOLSEWEG 1
BARENDRECHT, 12  2994 LB
THE NETHERLANDS

DET NORSKE VERITAS CANADA LTD
121 KELSEY DRIVE SUITE 200
ST JOHNS, NL  A1B 0L2
CANADA

DET NORSKE VERITAS LTD
3 CATHEDRAL STREET PALACE HOUSE
LONDON, LO  SE1 9DE
UNITED KINGDOM

DET NORSKE VERITAS LTDA
RUA ACAPULCO 24
MACAE, RJ  27920150
BRAZIL

DET NORSKE VERITAS MANAGEMENT
PO BOX 11539
DUBAI, AE
UNITED ARAB EMIRATES

DET NORSKE VERITAS MEXICO
AV PASEO DE LA REFORMA NO PISO 9
MEXICO DF, DF  06600
MEXICO

DETAIL DESIGN INC
12125 ANN LANE
HOUSTON, TX  77064

DETANED BV
ANTHONETTA KUIJLSTRAAT 49B
ROTTERDAM, 12  3066 GS
THE NETHERLANDS

DETECTION  MEASUREMENT SYSTEMS
9920 W SAM HOUSTON PARKWAY S 430
HOUSTON, TX  77099

DEUBLIN COMPANY
5136 EAGLE WAY
CHICAGO, IL  60678

DEUL HANS HERMAN J
ADDRESS ON FILE

DEUTSCHE BANK AG GLOBAL CASH OPS
HUNGARY
CASHTRADE  OPS GBS H1054 BUDAPEST
HOLD U 27 CG 0110042922
FOVAROSI BIROSAG MINT CEGBIROSAG
ADOSZAM 12130575244  HUNGARY

DEVARAJAN AJITH
ADDRESS ON FILE

DEVERSA JOHN ROD
ADDRESS ON FILE

DEVILLE KALEB DAWARD
ADDRESS ON FILE

DEVILLIER DAVID P
ADDRESS ON FILE

DEVON INDUSTRIES INC
2408 YOUNG LANE
FLATONIA, TX  78941

DF BARNES LTD
22 SUDBURY STREET
ST JOHNS, NL  A1C 5X4
CANADA

DF KING
ADDRESS ON FILE

DFDL  MYANMAR LIMITED
NO 134A THAN LWIN ROAD
GOLDEN VALLEY WARD 1
BAHAN TOWNSHIP
YAGON, MM  11201  MYANMAR

DFDL MYANMAR LIMITED
NO 134  A THANLWIN ROAD
GOLDEN VALLEY WARD 1
BAHAN TOWNSHIP
YANGON, MM  11201  MYANMAR

DGE II MANAGEMENT LLC
738 HIGHWAY 6 SOUTH SUITE 800
HOUSTON, TX  77079

DGE III MANAGEMENT LLC
738 HIGHWAY 6 SOUTH SUITE 800
HOUSTON, TX  77079

DGE NOW KOSMOS

DHABI DRILLING
HAMDANDHABI TOWER OFFICE  3304
ABU DHABI, AE  884
UNITED ARAB EMIRATES

DHAHRAN TOWER
PO BOX 658
AL KHOBAR, SA  31952
SAUDI ARABIA

DHL EXPRESS M SDN BHD
LEVAL 27 MENARA TM
KUALA LUMPUR, KUL  50672
MALAYSIA

DHL EXPRESS MEXICO SA DE CV
AV FUERZA AEREA MEXICANA N540
DISTRITO FEDERAL, DF  15700
MEXICO

DHL EXPRESS USA INC
PO BOX 4723
HOUSTON, TX

DHL INTERNATIONAL BV
PO BOX 1043
MAASTRICHT, 12  6201 BA
THE NETHERLANDS

DHL INTERNATIONAL NIGERIA LIMITED
DHL HOUSE OSHODIAPAPA EXPRESS
FALOMO IKOYI LAGOS, LG  51901
NIGERIA

DHL INTERNATIONAL UK LTD
PO BOX 4833
SLOUGH, BK  SL3 3JE
UNITED KINGDOM

DHL WORLDWIDE EXPRESS BRASIL LTDA
AVSANTA MARINA 1660
SA£O PAULO, SP  05036001
BRAZIL

DIAGONALCOMA©RCIO E SERVIA§OS LTDA
RUA SATURNO 39
MACAE  RJ, RJ  27930190
BRAZIL

DIALYSIS MANAGEMENT SOLUTIONS
SERVICES
180 NICKERSON ST
SUITE 304
SEATTLE, WA  98109

DIAMOND FIRE  GENERAL INSURANCE INC
LOT 11 LAMAHA STREET
BETWEEN NEW GARDEN  ORONOQUE
STREETS
QUEENSTOWN
GEORGETOWN  GUYANA

DIAMOND FIRE AND GENERAL INSURANCE
11 LAMAHA STREET
GEORGETOWN, GY
GUYANA

DIAMOND OFFSHORE COMPANY
15415 KATY FREEWAY
HOUSTON, TX  77094

DIAMOND SERVICES CORPORATION
503 DEGRAVELLE RD
MORGAN CITY, LA  70381

DIARD MATTHEW HL
ADDRESS ON FILE

DIAS MARK MANUEL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DICE HOLDINGS INC DBA RIGZONECOM
12150 MEREDITH DRIVE
URBANDALE, IA  50323

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DICKS AND COMPANY LIMITED
985 EMPIRE AVENUE
ST JOHNS, NL  A1C 5K6
CANADA

DICKS AND COMPANY LTD
385 EMPIRE AVENUE
ST JOHNS, NL  A1C 5K6
CANADA

DICKSON JOHN S
ADDRESS ON FILE

DICOSTANZO DESIGN ASSOCS INC
17 HEMLOCK DRIVE
SYOSSET, NY  11791

DIEDRICH TERRY LEYON
ADDRESS ON FILE

DIERKER HENRY S
ADDRESS ON FILE

DIERS SHANE COLIN
ADDRESS ON FILE

DIESEL LINE CAMBUI LTDA
RODOVIA AMARAL PEIXOTO KM 160 LT 25
RIO DAS OSTRAS, RJ  28890000
BRAZIL

DIFFERENT JON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DIGGLES CHARLES
ADDRESS ON FILE

DIGIFIX COMERCIO DE COMPONENTES
AV DR ARNALDO 2052 SUMARE
SAO PAULO, SP  01255000
BRAZIL

DIGIPETRO PRODUTORA DE VIDEO DE
ALZIRA HIPOLITO DOS S 299 HOUSE 22
MACAE, RJ  27933190
BRAZIL

DIGITAL AND ELECTRONIC RESOURCES
PO BOX 2028
NEW ORLEANS, LA  70470

DIGITAL SOLID STATE PROPOLSION INC
5475 LOUIE LANE SUITE D
RENO, NV  89511

DIKES CHARLES BRANTLEE
ADDRESS ON FILE

DIKES CHARLES DOUGLAS
ADDRESS ON FILE

DIKES DALTON
ADDRESS ON FILE

DIKES DAVID D
ADDRESS ON FILE

DILA ERIC
ADDRESS ON FILE

DILIGENT CORPORATION
111 WEST 33RD ST
16TH FLOOR
NEW YORK, NY  10120

DILIGENT CORPORATION
1111 19TH STREET NW
WASHINGTON DC, DC  20036

DILIGENT
DILIGENT CORPORATION
19TH STREET NW 11119TH FLOOR
WASHINGTON, DC  20036

DILIOSA HOTELS LTD
NO 3 DILIOSA
EASTWEST RD PORT HARCOURT, RV
NIGERIA

DILLARD JEFFREY W
ADDRESS ON FILE

DILLON MICHAEL SHAUN
ADDRESS ON FILE

DIMENSION DATA NORTH AMERICA INC
11006 RUSHMORE DRIVE
CHARLOTTE, SC  28277

DIMENSION DATA NORTH AMERICA INC
PO BOX 403667
ATLANTA, SC  30384

DIMENSIONAL FUND ADVISORS
6300 BEE CAVE RD
BLDG ONE
AUSTIN, TX  78746

DIMEX LLC
28305 STATE ROUTE  7
MARIETTA, OH  45750

DINA EL ALAMI
11 LAURIER ST
UNITED ARAB EMIRATES

DINGBRO LTD
WHITEMYRES AVENUE UNIT 7  8
ABERDEEN, AB  AB16 6HQ
UNITED KINGDOM

DINGUS BOBBY SHANE
ADDRESS ON FILE

DINH CHAU THANH
ADDRESS ON FILE

DINTEC CO LTD
DINTEC BLDG JUNGANGDAERO 309
BUSAN, 12  601836
SOUTH KOREA

DIRECTORAAT DER BELASTINGEN
VAN SOMMELSDIJCKSTRAAT 2729
PARAMARIBO
SURINAME

DIRECTORATE GENERAL OF CUSTOMS
40 MAIN ST
SRI LANKA
OMAN

DISH NETWORK
DISH NETWORK LLC
DEPT CH 10193
PALATINE, IL  600551093

DISMETER COMERCIAL ELECTRICA LTDA
PRACA JOSE DE ANCHIETA 314
MACAE, RJ  27943170
BRAZIL

DISTRIBUIDORA SUED OFFSHORE LTDA
AV NOSSA SENHORA DA GLORIA267
MACAE, RJ  27920360
BRAZIL

DISTRIBUTION NOW FZE
JEBEL ALI FREEZONE
DUBAI, AE  263176
UNITED ARAB EMIRATES

DIVERSE LYNX LLC
300 ALEXANDER PARK SUITE 200
PRINCETON, NJ  08540

DIVERSIFIED DRILLING AND INDUSTRIAL
OFFICE 1310  13099 JULPHAR OFFICE
RAS AL KHAIMAH, AE
UNITED ARAB EMIRATES

DIX KASEY L
ADDRESS ON FILE

DIXIE GLASS  TRIM INC
2232 MARKET STREET
PASCAGOULA, MS  39567

[NAME REDACTED]
ADDRESS ON FILE

DJ MACHADO  ME
RUA OPALA 95
MACAE  RJ, RJ  27940230
BRAZIL

DJ ORTHOPEDICS
1430 DECISION STREET
VISTA, CA  90051

DJ ORTHOPEDICS
PO BOX 515471
LOS ANGELES, CA  900516771

DKSEASAFETY AS
HANDVAERKERVEJ 16
FREDERICIA, 005  7000
DENMARK

DLA PIPER LLP US
6225 SMITH AVENUE
BALTIMORE, MD  21209

DM WOOD MEDICAL
UNIT 67 ESTATE DYCE
ABERDEEN, AB  AB21 0GU
UNITED KINGDOM

DMW MARINE GROUP LLC
1123 ST MATTHEWS ROAD
CHESTER SPRINGS, PA  19425

DNB BANK ASA
ATTN ANDREW SHOHET
200 PARK AVENUE
31ST  FLOOR
NEW YORK, NY  10166

DNB CAPITAL LLC
200 PARK AVE FL 31
NEW YORK, NY  101660005

DNOW AUSTRALIA PTY LTD
CAROLE PARK QLC 4300
BRISBANE, QLD  4076
AUSTRALIA

DNOW CANADA ULC
56 WRIGHT AVENUE
DARTMOUTH, NS  B3B 1H3
CANADA

DNOW DE MEXICO S DE RL DE CV
AVE ADZNA 65 COLONIA PARQUE INDUST
CIUDAD DEL CARMEN, CMP  24100
MEXICO

DNOW EGYPT FREE ZONE
ISMAILIA PUBLIC FREEZONE
CAIRO, EG  41111
EGYPT

DNOW LP
7909 PARKWOOD CIRCLE
HOUSTON, TX  77036

DNOW LP
PO BOX 200822
DALLAS, TX  753200822

DNOW SINGAPORE PTE LTD
22 PIONEER CRESCENT
SINGAPORE, SG  628556
SINGAPORE

DNOW UK LIMITED
MERCHANTS HOUSE GAPTON HALL ROAD
GREAT YARMOUTH, NK  NR31 0NL
UNITED KINGDOM

DNV BUSINESS ASSURANCE BV
ZWOLSEWEG 1
BARENDRECHT, 12  2294 LB
THE NETHERLANDS

DNV CERTIFICATION PTY LTD
124 WALKER STREET
NORTH SYDNEY, NSW  2060
AUSTRALIA

DNV GL AS
VERITASVEIEN 1
HOVIK, 02  1363
NORWAY

DNV GL BUSINESS ASSURANCE USA INC
1400 RAVELLO DRIVE
KATY, TX  77449

DNV GL BUSINESS ASSURANCE USA INC
PO BOX 934927
ATLANTA, TX  311934927

DNV GL BUSINESS ASSURANCE
16 SCIENCE PARK DRIVE
SINGAPORE, SG  118227
SINGAPORE

DNV GL SINGAPORE PTE LTD
16 SCIENCE PARK DRIVE
SINGAPORE, SG  118227
SINGAPORE

DNV GL USA INC
1400 RAVELLO DRIVE
KATY, TX  77449

DO CARMO EMERSON GOMES
ADDRESS ON FILE

DOBBINS BRANDON DWAINE
ADDRESS ON FILE

DOBERNIG WALDEN EUGENE
ADDRESS ON FILE

DOBROWSKI LARKIN  JOHNSON LLP
4601 WASHINGTON AVENUE SUITE 300
HOUSTON, TX  77007

DOCEBO SRL
VIA  GIOVANNI DA SOVICO 96A
SOVICO, LC  20845
ITALY

[NAME REDACTED]
ADDRESS ON FILE

DOCKWISE SHIPPING BV
LAG MOSTEN 21
BREDA, 12  4822 NJ
THE NETHERLANDS

DOCO INDUSTRIAL INSULATORS
936 RIDGE RD STE A
LAFAYETTE, LA  70596

DOCTORS ANESTHESIA
1207 NORTH CAUSEWAY BOULEVARD
METAIRIE, LA  70001

DOCUSIGN INC
221 MAIN ST SUITE 1000
SAN FRANCISCO, CA  94105

DOCUSIGN
MAIN ST
221
SUITE 1000
SAN FRANCISCO, CA  94105

DODD DAVID JOSEPH
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DOHA PETROLEUM CONSTRUCTION CO LTD
AL AHED BUILDING OLD SAL 5TH FLOOR
DOHA, SQ
QATAR

DOHERTY  STUART PC
750 WEST 2ND AVENUE SUITE 105
ANCHORAGE, AK  995012167

DOIS G OFFSHORE LTDA
AV RUI BARBOSA 1521
MACAE, RJ  27915011
BRAZIL

DOLINGER NICHOLAS STEVEN
ADDRESS ON FILE

DOLPHIN ENERGY EQUIPMENT INC
4104 WEST HIGHWAY 90
NEW IBERIA, LA  70560

DOLPHIN ENERGY LTD
MR HUGUES ASSELINDEWILLIENCOURT
DRILLING  COMPLETION MANAGER
CO TOTAL EP GOLFE PO BOX 9803
DOHA  QATAR

DOLPHIN RADIATORS  COOLING SYSTEMS
1424 SHARJAH
SHARJAH, AE
UNITED ARAB EMIRATES

DON HARTS RADIATOR SERVICE CENTER
20123 FRM 362
WALLER, TX  77484

DON RUSSELL WHITTEN
ADDRESS ON FILE

DONAHUE WILLIAM AIKEN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DONALD G MARTIN
ADDRESS ON FILE

DONALDSON CLINTON DAREZ
ADDRESS ON FILE

DONALDSON LARRY W
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DONGHAE VALVE CO LTD
894 BONGCHON RI HABIN MYEON
DAEGU, 14  711823
SOUTH KOREA

DONICA TOBY
ADDRESS ON FILE

DONKATE ENTERPRISES
36 REBISI RD
PORT HARCOURT, LG
NIGERIA

DONLEY STEVEN S
ADDRESS ON FILE

DONNELLEY FINANCIAL LLC
35 W WACKER DRIVE
CHICAGO, IL  60601

[NAME REDACTED]
ADDRESS ON FILE

DONUT INTERNATIONAL LIMITED
20 FARBURN TERRACE
DYCE ABERDEEN, AB  AB21 7DT
UNITED KINGDOM

DOOLEY TACKABERRY INC
1515 WEST 13TH STREET    POBOX 970
DEER PARK, TX  775369700

DOOLIN CHAD DAMIEN
ADDRESS ON FILE

DOPYERA CARL LOUIS
ADDRESS ON FILE

DORMAKABA WORKFORCE SOLUTIONS LLC
3015 N COMMERCE PARKWAY
MIRAMAR, FL  33025

DORMAKABA
N COMMERCE PARKWAY
3015
MIRAMAR, FL  33025

DORMAN RICHARD NICHOLAS
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DORRIS CYNTHIA
ADDRESS ON FILE

DORRIS KARA F
ADDRESS ON FILE

DORSEY  WHITNEY LLP
50 SOUTH SIXTH STREET SUITE 1500
MINNEAPOLIS, MN  554021498

DOS SANTOS ADONAY SILVA
ADDRESS ON FILE

DOSSETT PHILLIP KYLE
ADDRESS ON FILE

DOSWELL JOSEPH BERNARD
ADDRESS ON FILE

DOTSON JAMARCUS
ADDRESS ON FILE

DOTSON JESSE ROBERT
ADDRESS ON FILE

DOUCE HYDRO INC
PO BOX 180959
UTICA, MI  48318

DOUCET BRIAN ELLIOTT
ADDRESS ON FILE

DOUCET DWAYNE J
ADDRESS ON FILE

DOUCETTE HILLARY KATE
ADDRESS ON FILE

DOUGHERTY CODY LYNN
ADDRESS ON FILE

DOUGHTERS IMP EXP EQUIPAMENTOS
RUA BOM PASTOR 1155
SAO PAULO  SP, SP  04203051
BRAZIL

DOUGLAS C BROWN MD
ADDRESS ON FILE

DOUGLAS HENSLEY
26718 RIMCREST COURT
KATY, TX  77494

[NAME REDACTED]
ADDRESS ON FILE

DOUGLAS STEVEN C
ADDRESS ON FILE

DOUGLAS WALLACE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DOVE CHRISTINE A
ADDRESS ON FILE

DOWD AIDEN
ADDRESS ON FILE

DOWDEN RICHARD M
ADDRESS ON FILE

DOWDING  MILLS  UK LIMITED DBA
193 CAMP HILL
BIRMINGHAM, WA  B12 0JJ
UNITED KINGDOM

DOWDING  MILLS
34 PITMEDDEN INDUSTRIAL ESTATE
ABERDEEN, AB  AB21 0BF
UNITED KINGDOM

DOWELL ARNOLD HANSON
ADDRESS ON FILE

DOWNHOLE OIL TOOLS INC
30140 WALLER SPRING CREEK RD
CYPRESS, TX  774102393

DOWNS MICHAEL D
ADDRESS ON FILE

DOWNS TOXIE M
ADDRESS ON FILE

DOYLE RYAN ANDREW
ADDRESS ON FILE

DOYLE RYAN F
ADDRESS ON FILE

DOYON UNIVERSAL SERVICES LLC
11500 C STREET SUITE 100
ANCHORAGE, AK  99515

DP OFFSHORE ENGINEERING PTE LTD
33 TUAS CRESCENT
SINGAPORE  638722
SINGAPORE

DPE

DPS OFFSHORE INC
10655 RICHMOND AVE SUITE 170
HOUSTON, TX  77042

DR BRENTON LIMITED
2 LAKESIDE PARK DRIVE UNIT 5
LAKESIDE, NS  B3T 1L7
CANADA

DR HARVEY A ROSENSTOCK DBA
5959 WEST LOOP SOUTH 445
BELLAIRE, TX  77401

DR HEINEN
ADDRESS ON FILE

DR K CHRYSOSTOMIDES  CO
1 LAMPOUSAS STREET
NICOSIA, CY  1095
CYPRUS

DR KATE MCDONOUGH
ADDRESS ON FILE

DR KATHLEEN L DAHIR
ADDRESS ON FILE

DR MOOPENS HEALTHCARE MANAGEMENT
BLDG 100 OPP LULU HYPERMARKET
DOHA, SQ  24450
QATAR

DR RAJINDER VERMA MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DR THOMAS K MURPHY
ADDRESS ON FILE

DRAEGER SAFETY PACIFIC PTY LTD
45 GILBY ROAD
MOUNT WAVERLEY, VIC  3149
AUSTRALIA

DRAEGER SAFETY UK LTD
ULLSWATER CLOSE BLYTH RIVERSIDE
BLYTH, NU  NE24 4RG
UNITED KINGDOM

DRAEGER SINGAPORE PTE LTD
61 SCIENCE PARK ROAD 0401 THE G
SINGAPORE, SG  117525
SINGAPORE

DRAGER NEDERLAND BV MARINE  OFFSHO
BEURTSCHIPPERSTRAAT 1
HOOGVLIET, 12  3194 DK
THE NETHERLANDS

DRAKE CARLOS S
ADDRESS ON FILE

DRAKE CARLOS SANTANA
ADDRESS ON FILE

DRAKE CONTROLS
8731 FALLBROOK DR
HOUSTON, TX  77064

DRAKE GALEN PAUL
ADDRESS ON FILE

DRAKE JERRY
ADDRESS ON FILE

DRAKE LUCAS
ADDRESS ON FILE

DRAVIS MICHAEL COLE
ADDRESS ON FILE

DRAYTON ALSHAWN
ADDRESS ON FILE

DRC GROUP BORNEO SDN BHD
NO 291ST FLOORCOMPLEX DELIMA JAYA
BANDAR SERI BEGAWAN, BN  BB4713
BRUNEI

DRECO MIDDLE EAST
SOUTH PLOT S 50601 JEBEL ALL FREE
DUBAI, AE
UNITED ARAB EMIRATES

[NAME REDACTED]
ADDRESS ON FILE

DREW MARINE UAE LLC
SECTOR 5
SHARJAH, AE
UNITED ARAB EMIRATES

DREW MARINE USA INC
100 SOUTH JEFFERSON ROAD SUITE 100
WHIPPANY, NJ  07981

DREXEL OILFIELD EQUIPMENT  EGYPT
6 ST 301 FIFTH SECTOR NEW MAADI
CAIRO, EG  11431
EGYPT

DREYFUSCORTNEY INC DBA
4400 NORTH GALVEZ STREET
NEW ORLEANS, LA  70117

DRILLCONN PTE LTD
531 UPPER CROSS STREET 0450
SINGAPORE, SG  050531
SINGAPORE

DRILLING  PRODUCTION RESOURCES
9455 BAYTHORNE DRIVE
HOUSTON, TX  77041

DRILLING INNOVATIVE SOLUTIONS LLC
1720 KALISTE SALOOM RD STE A4
LAFAYETTE, LA  705981455

DRILLING MADELYN
ADDRESS ON FILE

DRILLING SYSTEMS INTERNATIONAL LTD
OFFICE 908909
PAPHOS, CY  8068
CYPRUS

DRILLING SYSTEMS UK LIMITED
HURN VIEW HOUSE
CHRISTCHURCH, DO  BH23 6EW
UNITED KINGDOM

DRILLING SYSTEMS USA INC
1427 VANDER WILT LANE
KATY, TX  77449

DRILLING TOOLS INTERNATIONAL INC
1149 SMEDE HIGHWAY
BROUSSARD, LA  70518

DRILLMAR RESOURCES LIMITED
CRICHIEBANK BUSINESS CENTRE
INVERURIE, AB  AB51 5NQ
UNITED KINGDOM

DRILLSERV INTERNATIONAL FZE
LEVEL 14 BOULEVARD PLAZA TOWER 1
DUBAI, AE
UNITED ARAB EMIRATES

DRILLTEC TECHNOLOGIES CORPORATION
10975 KEMPWOOD SUITE TWO
HOUSTON, TX  770431498

DRILLTECH OILFIELD EQUIPMENT
ICAD III MUSSAFAH
ABU DHABI, AE
UNITED ARAB EMIRATES

DRILQUIP ASIA PACIFIC PTE LTD
80 TUAS WEST DR
SINGAPORE, SG  638417
SINGAPORE

DRILQUIP INC
6401 N ELDRIDGE PARKWAY
HOUSTON, TX  77041

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DRIVING SALES LIMITED
1A MARLBOROUGH HOUSE MARLBOROUGH
S
KIDDERMINSTER, WC  DY10 1AY
UNITED KINGDOM

DRIZA MATTHEW
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DRON  DICKSON ELECTROMECHANICAL
WAREHOUSE 3  4 BLOCK C PLOT 21
ABU DHABI, AE  92162
UNITED ARAB EMIRATES

DRON  DICKSON LTD
18 WHITEHOUSE ROAD
STIRLING, SV  FK7 7SS
UNITED KINGDOM

DRONEPRO LLC
32731 EGYPT LN 201
MAGNOLIA, TX  77354

DROP SAFE DBA NEWMAR LTD
15A CHEUNG FAT INDUSTRIAL BUILDING
SHEK TONG TSUI, HK  11464
HONG KONG

DRS HORNE CHIN PTE LTD
1 SCOTTS ROAD
SINGAPORE, SG  228208
SINGAPORE

DRS NUTIK AND STEINER APMC
4224 HOUMA BLVD SUITE 270
METAIRIE, LA  70006

DRYDOCKS WORLD  DUBAI
JUMEIRAH BEACH RD
DUBAI, AE
UNITED ARAB EMIRATES

[NAME REDACTED]
ADDRESS ON FILE

DSERV
BUILDING 180 ZONE 81 STREET 9 NE
DOHA, SQ
QATAR

DSOUZA DINESH ALEXANDER
ADDRESS ON FILE

DSS MARINE INC
71 WRIGHT AVENUE
DARTMOUTH, NS  B3B 1H4
CANADA

DTN LLC
9110 W DODGE RD 100
OMAHA, NE  68114

DU EMIRATES INTEGRATED
TELECOMMUNICATIONS COMPANY PJSC
AL SALAM TOWER AL JADIDI STREET
DUBAI MEDIA CITY
DUBAI 502666  UNITED ARAB EMIRATES

DUAH STANLEY
ADDRESS ON FILE

DUBAI AMERICAN ACADEMY
BESIDE AL ZAHRA HOSPITAL  AL BARSH
DUBAI, AE
UNITED ARAB EMIRATES

DUBAI BRITISH SCHOOL JUMEIRAH PARK
JUMEIRAH PARK BEHIND JUMEIRAH PARK
DUBAI, AE
UNITED ARAB EMIRATES

DUBAI CUSTOMS
CLIENT RELATIONS SECTION
CLIENT MGMT DEPT AL MINA RD
PO BOX 63
DUBAI  UNITED ARAB EMIRATES

DUBAI ELECTRICITY  WATER
AUTHORITY DEWA HEAD OFFICE
NEAR WAFI SHOPPING MALL
ZABEEL EAST
DUBAI  UNITED ARAB EMIRATES

DUBAI ENGLISH SPEAKING COLLEGE
ACADEMIC RD
DUBAI, AE
UNITED ARAB EMIRATES

DUBAI PETROLEUM ESTABLISHMENT
PO BOX 2222
DUBAI
UNITED ARAB EMIRATES

DUBBELDAM OFFSHORE SUPPLY
HET ENGELSE WERK 1
ZWOLLE, 09  8019 BM
THE NETHERLANDS

[NAME REDACTED]
ADDRESS ON FILE

DUCERA PARTNERS LLC
499 PARK AVENUE FLOOR 16
NEW YORK, NY  10022

DUCOTE BRADLEY
ADDRESS ON FILE

DUCTZ OF SOUTH LOUISIANA
121 LUKE STREET
LAFAYETTE, LA  70506

DUFF JONATHAN NEAL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DUHANEY HARVEY A
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DUKE COLLIN LEE
ADDRESS ON FILE

DUKE UNIVERSITY HEALTH SYSTEMS INC
PO BOX 751274
CHARLOTTE, NC

DULON INTERNATIONAL BV
ENERGIEWEG 12
ZOETERWOUDE, 12  2382 NJ
THE NETHERLANDS

DUMAS ANTHONY JOE
ADDRESS ON FILE

DUMAS MICHAEL SHANNON
ADDRESS ON FILE

DUN  BRADSTREET INC
103 JFK PARKWAY
SHORT HILLS, NJ  07078

DUNAVON HOUSE HOTEL
60 VICTORIA STREET
DYCE, AB  AB21 7EE
UNITED KINGDOM

DUNCAN  TODD
14 CROWN TERRACE
ABERDEEN, AB  AB11 6HE
UNITED KINGDOM

DUNCAN  Y COSSIO SA
PIP LAGUNA AZUL
CIUDAD DEL CARMEN, CMP  24129
MEXICO

[NAME REDACTED]
ADDRESS ON FILE

DUNCAN AVIATION INC
3701 AVIATION ROAD
LINCOLN, NE  68524

DUNCAN AVIATION INC
PO BOX 3066
OMAHA, NE  681030066

DUNCAN JANET MARIE
ADDRESS ON FILE

DUNCAN KENDALL RAY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DUNDON GERARD JOHN
ADDRESS ON FILE

DUNLOP OIL  MARINE LIMITED
MOODY LANE
GRIMSBY, LI  DN31 2SP
UNITED KINGDOM

DUNN GARRY D
ADDRESS ON FILE

DUNN JOHNNY L
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DUNN RAYMOND
ADDRESS ON FILE

DUNN RAYMOND
ADDRESS ON FILE

DUNN ROBERT WAYNE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DUONG LINDEN
ADDRESS ON FILE

DUPLECHAIN DENNIS J
ADDRESS ON FILE

DUPLECHIAN MICHAEL LEE
ADDRESS ON FILE

DUPRE DANIEL BENOIT
ADDRESS ON FILE

DUPREE MARK WADE
ADDRESS ON FILE

DUPUIS CALEB
ADDRESS ON FILE

DURAN AARON MARK
ADDRESS ON FILE

DURANT TYLER
ADDRESS ON FILE

DURASAFE PTE LTD
61 KAKI BUKIT AVE 1 0208
SINGAPORE, SG  417943
SINGAPORE

DURBIN HEATHER D
ADDRESS ON FILE

DURCAN DAVID A
ADDRESS ON FILE

DURFLINGER JARED MICHAEL
ADDRESS ON FILE

DURHAM ROBERT EARL
ADDRESS ON FILE

DURONDEAU LAURENT
ADDRESS ON FILE

DUSTIN DELANE JOHNSON
ADDRESS ON FILE

DUTEST INDUSTRIAL COMPANY LLC
ROAD 118 CROSS 175
AL JUBAIL, SA  31961
SAUDI ARABIA

DUTEST INDUSTRIAL EST
DUBAI INVESTMENT PARK 1
DUBAI, AE
UNITED ARAB EMIRATES

DUTEST QATAR WLL
BUILDING 125 ROAD 105 AL WAKALAT
DOHA, SQ  40523
QATAR

DUTEST TRADING ESTABLISHMENT
PO BOX NO 32071
MUSSAFAH ABU DHABI, AE
UNITED ARAB EMIRATES

DUTTONS NAVIGATION INC
2739 LAWRENCE ROAD
KEMAH, TX  77565

[NAME REDACTED]
ADDRESS ON FILE

DXP ENTERPRISES INC
7272 PINEMONT
HOUSTON, TX  77040

DYARCO INTERNATIONAL GROUP WLL
6TH FL AAMAL TOWER AL WAHDA ST
PO BOX 3481
DOHA, SQ  3841
QATAR

DYARCO INTERNATIONAL GROUP WLL
6TH FL AAMAL TOWERAL WAHDA ST
PO BOX 3481
DOHA, SQ  3841
QATAR

DYARCO INTERNATIONAL GROUP WLL
ATTN GENERAL MANAGER
PO BOX 3481
DOHA
QATAR

DYER GREGORY
ADDRESS ON FILE

DYESS TERRY M
ADDRESS ON FILE

DYKES MATTHEW S
ADDRESS ON FILE

DYNAGLASS REINFORCED PLASTIC
1 GATEWAY DRIVE 0701
SINGAPORE, SG  608531
SINGAPORE

DYNAMIC ASSET MGMT CO LUXEMBOURG SA
15 R DU FORT BOURBON
LUXEMBOURG  L1249
LUXEMBOURG

DYNAMIC INDUSTRIES INC
3735 HIGHWAY 90 EAST
BROUSSARD, LA  70518

DYNAMIC POWER SYSTEMS
6105 SOUTH MLK PARKWAY
BEAUMONT, TX  77726

DYNAMIC SEALING TECHNOLOGIES INC
13829 JAY STREET NW
ANDOVER, MN  55304

DYNAQUAL TEST LABS
301 WELLS FARGO DRIVE STE C10
HOUSTON, TX  77090

DYNATECT MANUFACTURING INC
2300 SOUTH CALHOUN ROAD
NEW BERLIN, WI  53151

[NAME REDACTED]
ADDRESS ON FILE

DYSON FREDRICK DALE
ADDRESS ON FILE

E NWOSU ENGINEERING CO
31 OLU OBASANJO RD MILE 2 DIOBU
PORT HARCOURT, RV
NIGERIA

E R FELDMAN LLC
2063 LOMBARD STREET
PHILADELPHIA, PA  19146

E SOURCE HOLDINGS LLC
1055 GEMINI
HOUSTON, TX  77058

E TUCKER AND SONS LIMITED
1960 TOPSAIL ROAD
PARADISE, NL  A1L 3W2
CANADA

EAC MARINE PRIVATE LTD
75 FEET ROAD 27 32 85
VISAKHAPATNAM, 01  530001
INDIA

EAGLE ENTERPRISES INC
5849 OLD SEWARD HIGHWAY
ANCHORAGE, AK  99518

EAGLE MARINE SERVICES
115 RIVER RD
AMELIA, LA  70340

EAGLIN MICHAEL DALE
ADDRESS ON FILE

EAGLIN MICHAEL
CO ARNOLD  ITKIN LLP
6009 MEMORIAL DRIVE
HOUSTON, TX  77007

EALEY MELVIN
ADDRESS ON FILE

EARLS JONATHAN
ADDRESS ON FILE

EARLY SAMUEL LOFTON
ADDRESS ON FILE

EARTH RESERVOIR FOR OIL  GAS LTD
BUGSHAN CENTERBLDG 2
NEAR PRINCE SULTAN RDX
PO BOX 31000
AL KHOBAR, SA  31952  SAUDI ARABIA

EAST CAN TRANSPORT
422 LOGY BAY ROAD
ST JOHNS, NL  A1A 5C6
CANADA

EAST COAST CATERING NOVA SCOTIA LIM
10 MORRIS DRIVE
DARTMOUTH, NS  B3B 1K8
CANADA

EAST COAST HYDRAULICS NFLD LTD
9 SAGONA AVE
MOUNT PEARL, NL  A1N 4P8
CANADA

EAST JEFFERSON  GENERAL HOSPITAL
4200 HOUMA BLVD
METAIRIE, TX  70006

EAST JEFFERSON  GENERAL HOSPITAL
PO BOX 975479
DALLAS, TX  753975479

EAST LANCE ELIOT
ADDRESS ON FILE

EASTCOAST OFFSHORE SUPPLY LTD
1951 SACKVILLE DRIVE
MIDDLE SACKVILLE, NS  B4E 3B5
CANADA

EASTERN ASIA TRADING EST
3RD STREET FIRST INDUSTRIAL AREA
DAMMAM, SA
SAUDI ARABIA

EASTERN INDUSTRIAL SALES
109 CLYDE AVE
MOUNT PEARL, NL  A1N 4R9
CANADA

EASTERN VALVE  CONTROL SPECIALTIES
24 SOUTHERN CROSS RD
MOUNT PEARL, NL  A1N 5A2
CANADA

EASTERN VALVE AND CONTROL
24 SOUTHERN CROSS RD
MOUNT PEARL, NL  A1N 5A2
CANADA

EASY POWER
7730 SW MOHAWK ST
TUALATIN, OR  97062

EASYPOWER LLC
7730 SW MOHAWK ST
TUALATIN, OR  97062

EATON HYDRAULICS
CHAUSSEE DE TIRLEMONT 100
GEMBLOUX  5030
BELGIUM

EATON MICHAEL PAUL
ADDRESS ON FILE

EATON TEDDY LYNN
ADDRESS ON FILE

EAVES TYLER ALLEN
ADDRESS ON FILE

EBARB JOSHUA STEVEN
ADDRESS ON FILE

EBERLE MARGARET
ADDRESS ON FILE

EBERT CORY
ADDRESS ON FILE

EBI LP
100 INTERPACE PARKWAY
PARSIPPANY, NJ  07054

EBI LP
PO BOX 850041335
PHILADELPHIA, PA  19178

EBRAHIM AL SHAKER INDUSTRIAL EQUIPM
PLOT NO 1260 BUILDING NO 3 WARE
DUBAI, AE  17012
UNITED ARAB EMIRATES

EC3 PTE LTD
BLK 5057 ANG MO KIO INDUSTRIAL PARK
SINGAPORE, SG  569560
SINGAPORE

ECA ROBOTICS SAS
501 RUE DE LA CROIX DE LAVIT  BP 4
MONTPELLIER, 34  34197
FRANCE

ECAD INC
4702 N SAM HOUSTON PKWY W STE 700
HOUSTON, TX  77086

ECAD INC
PO BOX 51507
MIDLAND, TX  797101507

ECAD
4702 N SAM HOUSTON PKWY W STE 700
HOUSTON, TX  77086

ECAREGROUP PLLC
4625 SOUTHWEST FREEWAY SUITE 142
HOUSTON, TX  77027

ECCO ELECTRICAL  INSTRUMENTATION
119 SPRING STREET
LAFAYETTE, LA  70501

ECE DESIGN
411 BUSINESS CENTER DRIV SUITE 101
MOUNT PROSPECT, IL  60056

ECKEL INTERNATIONAL INC
8035 N COUNTY ROAD WEST
ODESSA, TX  79764

ECKENROD LEONARD
ADDRESS ON FILE

ECKERT CHANCE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ECOBLAST HIDROJATEAMENTO E PINTURA
163  MIRAMAR RUA JOSA© DO PATROCIO
MACAE  RJ, RJ  27943420
BRAZIL

ECONOMICS PARTNERS LLC
1999 BROADWAY SUITE 3250
DENVER, CO  80202

ECONOSTO NEDERLAND BV
CYPRESBAAN 00063
CAPELLE AAN DEN IJSEL, 12  2908 LT
THE NETHERLANDS

ECONOSTO NEDERLAND BV
PO BOX 8988
ROTTERDAM, 12  3009 TJ
THE NETHERLANDS

ECOPOINT NEDERLAND BV
CANADAWEG 28
HALSTEREN, 07  4661 PZ
THE NETHERLANDS

ECOSERV LLC
207 TOWNCENTER PARKWAY 2ND FLOOR
LAFAYETTE, LA  70506

EDDIE HARRISON LIMITED
33 EVAN STREET KINNEAR HOUSE
STONEHAVEN, AB  AB39 2ET
UNITED KINGDOM

EDEN HOTELS LIMITED
NO 57 MARINA STREET
EKET, AI  524001
NIGERIA

EDEN SCOTT LIMITED
26 ST ANDREW SQUARE
EDINBURGH, AB  EH2 19F
UNITED KINGDOM

EDES UK LTD
169 GARTH ROAD
MORDEN, SY  SM4 4LF
UNITED KINGDOM

EDFMANCAPITAL MARKETS INC
140 E 45TH ST 18
NEW YORK, NY  10017

EDGAR JOSEPH LEE
ADDRESS ON FILE

EDGER WILLIAM M
ADDRESS ON FILE

EDI SERVICES ABERDEEN LTD
4 RUBISLAW TERRACE
ABERDEEN, AB  AB10 1XE
UNITED KINGDOM

EDISUGITA PARKING SDN BHD
BLOCK A4 LEVEL 6 SUITE 606
PETALING JAYA, SEL  46150
MALAYSIA

EDUCO SERVICOS LTDA
RUA EDUARDO CARLOS MONTEIRO DE LEMO
VITORIA, ES  29060120
BRAZIL

[NAME REDACTED]
ADDRESS ON FILE

EDWARDS BRANDON LEE
ADDRESS ON FILE

EDWARDS DEMARIO
ADDRESS ON FILE

EDWARDS DEREK
ADDRESS ON FILE

EDWARDS DESTIN
ADDRESS ON FILE

EDWARDS HAROLD EUGENE
ADDRESS ON FILE

EDWARDS JULIE H
ADDRESS ON FILE

EDWARDS MICHAEL DAMON
ADDRESS ON FILE

EDWARDS WALTER ALLEN
ADDRESS ON FILE

EDWARDS WILLIAM
ADDRESS ON FILE

EE LIMITED
ALMONDSBURY PARK
BRISTOL, HT  BS32 4TE
UNITED KINGDOM

EE MOBILES DAISY CONNECT
PO BOX 52
SHEFFIELD  S98 1DX
UNITED KINGDOM

EEKELS POMPEN BV
KOOPLIEDENWEG 25
BARENDRECHT, 08  2991 LN
THE NETHERLANDS

[NAME REDACTED]
ADDRESS ON FILE

EEP TECHNICAL SOLUTIONS INC
97 SIMMONDS DR
DARTMOUTH, NS  B3B 1N7
CANADA

EER BUSINESS SERVICES DMCC
OFFICE 1303 PLATINUM TOWER
DUBAI, AE  392238
UNITED ARAB EMIRATES

EFC INDUSTRIAL FILTRATION BV
FLUORIETWEG   14A
ALKMAAR, 08  1812 RR
THE NETHERLANDS

EFFECTIVE OFFSHORE LTD
UNIT 3 BALLYCONELL INDUSTRIAL ESTAT
FALCARRAGH, DG
IRELAND

EFINANCIAL CAREERS LTD
6977 PAUL STREET
LONDON, LO  EC2A 4NW
UNITED KINGDOM

EG STEEL CO
48 YOUSSIF ABBAS ST FLOOR 6 NO 6
CAIRO, EG  11765
EGYPT

EGGTELSA SA
RUE GUILLAUMEDEMARCOSSAY 14
GENEVE, GE  1205
SWITZERLAND

EGIDIO A NARVAEZ
700 LOUISIANA STREET SUITE 3950
HOUSTON, TX  77002

EHIMEN EBOIGBE LIMITED
BY FORMER TOLLGATE PLAZA
PORT HARCOURT, RV  500211
NIGERIA

EICHLER CHARLES WILLIAM
ADDRESS ON FILE

EIFLER ROBERT WENTWORTH
ADDRESS ON FILE

EILANDER BERNHARD
ADDRESS ON FILE

EJC ENGENHARIA DE UTILIDADES LTDA
RUA DR LUIZ JANUAR SALA 201 CENTRO
SAQUAREMA, RJ  28930000
BRAZIL

EJENDOMSAKTIESELSKABET BANGS GARD
KONGENSGADE 34 4
ESBJERG, 005  6700
DENMARK

EJIMARU NIG LTD
KM15 PHABA EXPRESSWAY
PORT HARCOURT, RV
NIGERIA

EKB GROEP
WYKERMEERWEG 2931
BEVERWIJK, 08  1948 NT
THE NETHERLANDS

ELASTO COM ELASTA"MEROS DE
RUA TAVARES DE LYRA 1412
SAO JOSE DOS PINHAIS, PR  83050000
BRAZIL

ELCOME INTERNATIONAL LLC
PLOT 5981121 DUBAI INVESTMENT PARK
DUBAI, AE  1788
UNITED ARAB EMIRATES

ELCOME INTERNATIONAL
INDUSTRIAL SECTOR 40 PLOT 95 MUSS
ABU DHABI, AE
UNITED ARAB EMIRATES

ELDERS SAMUEL DODSON
ADDRESS ON FILE

ELECTROCOMPONENTS PLC
5 2 PANCRAS SQ
KINGS CROSS
CORBY  NORTHAMPTONSHIRE, AB  NN17 9RS
UNITED KINGDOM

ELECTROFLOW CONTROLS LTD
HARNESS RD
ABERDEEN, AB  AB12 3LE
UNITED KINGDOM

ELECTROMECHANICAL INDUSTRIES INC
1800 SHERWOOD FOREST D1
HOUSTON, TX  77043

ELECTROMOTIVE DIESEL LIMITED
UNIT 1B WELLHEADS CRESCENT DYCE
ABERDEEN, AB  AB21 7EZ
UNITED KINGDOM

ELECTRONIC EQUIPMENT SERVICE BV
PLOMPERTSTRAAT 20S
ROTTERDAM, 12  3087 BD
THE NETHERLANDS

ELECTRONIC POWER DESIGN INC
3609 CLINTON DRIVE
HOUSTON, TX  77020

ELECTRONIC TECHNICAL SERVICES CORP
2616 WILSON ROAD
HUMBLE, TX  77396

ELECTROTECH AUSTRALIA PTY LIMITED
379 POWELLS ROAD
BROOKVALE, NSW  2100
AUSTRALIA

ELEGANT FOR INDUSTRIAL SECURITY
1223 SUMNER AVE 6
AL KHOBAR, SA  31952
SAUDI ARABIA

ELEKTRIHOM SATELITE SERVICES BV
WESTERKADE 14
SCHIEDAM, 12  3116 GJ
THE NETHERLANDS

ELEKTRIKOM BV
WESTERKADE 14
SCHIEDAM, 12  3114 CH
THE NETHERLANDS

ELEMENT MATERIALS TECHNOLOGY
222 CAVALCADE STREET
HOUSTON, TX  77249

ELEMENT MATERIALS TECHNOLOGY
CZAAR PETERSTRAAT 229
AMSTERDAM, 08  1018 PL
THE NETHERLANDS

ELETEC GLOBAL OFFSHORE LTD
351 COLUMBIA MEMORIAL PARKWAY
KEMAH, TX  77565

ELF LUBRICANTS NASSAR BIN KHALED
AL FARDAN TOWER WEST BAY
DOHA, SQ  9803
QATAR

ELFIRMAET OLESEN  JENSEN AS
ORNEVEJ 1
ESBJERG, 005  6705
DENMARK

ELGAMIEL HATEM A
ADDRESS ON FILE

ELINS OOD
BRULGA BUUSLON BOULEVARD 57
SOFIA, 08  1618
BULGARIA

ELITE PHYSICAL THERAPY GROUP
3446 MASONIC DRIVE
ALEXANDRIA, LA  713013615

ELIZABETH NELL IDOM
ADDRESS ON FILE

ELKINS DALE LEE
ADDRESS ON FILE

ELLEDGE MICHAEL W
ADDRESS ON FILE

ELLER DANIEL OUVERNEY
ADDRESS ON FILE

ELLIOT WEBB HOLDINGS PTY LTD
35 HAY ST
SUBIACO, WA  6008
AUSTRALIA

ELLIOT BOBBY JOE
ADDRESS ON FILE

ELLIOTT DAVID R
ADDRESS ON FILE

ELLIOTT JACKY
ADDRESS ON FILE

ELLIOTT JAMES JOEL
ADDRESS ON FILE

ELLIOTT WEBB HOLDINGS PTY LTD
35 HAY ST
SUBIACO, WA  6009
AUSTRALIA

ELLIOTT WEBB HOLDINGS PTY LTD
99 HAY ST LEVEL 1
SUBIACO, WA  6008
AUSTRALIA

ELLIS JONATHAN TYLER
ADDRESS ON FILE

ELLIS JOSEPH GREGORY
ADDRESS ON FILE

ELLIS KIRSTEN
ADDRESS ON FILE

ELLIS WAYNE
ADDRESS ON FILE

ELLISON EMILY
ADDRESS ON FILE

ELLISON MILTON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ELLISON RUSSELL PATRICK
ADDRESS ON FILE

ELLITHORPE CAITLIN
ADDRESS ON FILE

ELLZEY ETHAN
ADDRESS ON FILE

ELRAY DUNCAN
ADDRESS ON FILE

ELTECH ELECTRIC INC
2123 W ELMORE STREET
SEATTLE, WA  98292

EMA LUBRICANTS COMPANY LTD
AL WAHDA RD
AL MAJAZINDUSTRIAL AREA 1
SHARJAH, AE
UNITED ARAB EMIRATES

EMAD CONSULTANCIES BV
VENEWEG 209
WANNEPERVEEN, 09  7946 LR
THE NETHERLANDS

EMAG SOLUTIONS LLC
3495 PIEDMONT ROAD
ATLANTA, GA  30305

EMANIS DANE SHILOH
ADDRESS ON FILE

EMAR TAXI AEREO LTDA
AV RUI BARBOSA SL 709 698
MACAE  RJ, RJ  27910361
BRAZIL

EMERALD FIELD SERVICES
7343 EAST MARGINAL WAY S
SEATTLE, WA  98108

EMERSON FZE ASCO NUMATICS DIVISION
JEBEL ALI FREE ZONE
DUBAI, AE
UNITED ARAB EMIRATES

EMERSON FZE DBA EMERSON FZE
EMERSON BUILDING JAFZA SOUTH ZONE
DUBAI, AE
UNITED ARAB EMIRATES

EMERSON PROCESS MANAGEMENT LIMITED
MERIDIAN EAST
LEICESTER, LE  LE19 1UX
UNITED KINGDOM

EMERSON SALES UK LTD
SHARP STREET WALKDEN
MANCHESTER, LA  M28 3NA
UNITED KINGDOM

EMI STANTEC LTD
10 THORNHILL DRIVE UNIT 3
DARTMOUTH, NS  B3B 1S1
CANADA

EMIRATES INDUSTRIAL LABORATORY
MIANA ROAD  INSIDE DRYDOCKS
DUBAI, AE  DXB
UNITED ARAB EMIRATES

EMIRATES TECHNICAL SAFETY
6TH ST
MUSAFFAHMUSAFFAH INDUSTRIAL
ABU DHABI, AE
UNITED ARAB EMIRATES

EMMOTT JOHN
ADDRESS ON FILE

EMPLOYEES RETIREMENT SYSTEM OF
TEXAS
200 E 18THST
AUSTIN, TX  78701

EMPRESA COMERCIAL E SERVICOS
R CORONEL SIZENANDO DE SOUZA 913
MACAE, RJ  27940076
BRAZIL

EMRI REPAIR BV
MORSESTRAAT 10
EDE, 04  6716 AH
THE NETHERLANDS

EMSA FOR MEDICAL SERVICES LLC
OFFICE 902 ARABESQUE BUI FLOOR 10
CAIRO, EG
EGYPT

EMSA QATAR
BUILDING 44 AL DIFAF S OFFICE 409
DOHA, SQ
QATAR

EMTEC LABORATORIES
DOWNTON STABLES DOWNTON
SHREWSBURY, SH  SY4 4PL
UNITED KINGDOM

ENCANA NOW OVINTIV

ENCHENTE SISTEMAS CONTRA
RUA OZEAS MOTA 233
RIO DE JANEIRO, RJ  21061050
BRAZIL

ENCORE REHABILITATION INC
PO BOX 8419
BILOXI, MS  395358419

ENDSLEY BILLY DON
ADDRESS ON FILE

ENE CONSULTANTS LLC
939 HWY 794
GIBSLAND, LA  71028

ENERFLEX ENERGY SYSTEMS INC
10815 TELGE ROAD
HOUSTON, TX  77095

ENERGY EQUIPMENT SERVICES PTE LTD
NO 11 PANDAN ROAD
SINGAPORE, SG  609259
SINGAPORE

ENERGY RECRUITMENT PTE LTD
18 BOON LAY 08103 TRADEHUB 21
SINGAPORE, SG  609966
SINGAPORE

ENERGY VALVE AND SUPPLY COMPANY LLC
8207 NORTH LOOP EAST SUITE 400
HOUSTON, TX  77029

ENERGYST RENTAL SOLUTIONS LP
FOUR ASHES INDUSTRIAL EST
WOLVERHAMPTON  WV10 7BU
UNITED KINGDOM

ENERJOY
STADSRING 157A
AMERSFOORT, 10  3817 BA
THE NETHERLANDS

ENERMECH  QATAR LLC
DOHA, SQ
QATAR

ENERMECH AFRICA
26D PAARDEN EILAND RD
PAARDEN EILAND, WC  7405
SOUTH AFRICA

ENERMECH FZE
PO BOX 8546
RAS AL KHAIMAH, AE
UNITED ARAB EMIRATES

ENERMECH INDIA PRIVATE LIMITED
PAPER BOX RD 4TH FL
MUMBAI, 13  400059
INDIA

ENERMECH LIMITED
ENERMECH HOUSE HOWES ROAD
ABERDEEN, AB  AB16 7AG
UNITED KINGDOM

ENERMECH MECHANICAL SERVICES INC
14000 WEST ROAD WESTLAND BUSINESS
HOUSTON, TX  77041

ENERMECH PTE LTD
11 KIAN TECK CRESCENT
SINGAPORE, SG  628877
SINGAPORE

ENERMECH PTY LTD
923 COCKBURN ROAD
HENDERSON, WA  6166
AUSTRALIA

ENERMECH SAUDI ARABIA
PO BOX 30863
DAMMAM, SA  31952
SAUDI ARABIA

ENERPAC TOOL CENTER
1102 HALL COURT
DEER PARK, TX  77536

ENERTECH QATAR
AL MAADEED STREET AL MA VILLA 40
DOHA, SQ
QATAR

ENERTECH SERVICES INTERNATIONAL INC
950 THREADNEEDLE RD STE 280
HOUSTON, TX  77079

ENETWORKS INC
220 CAMP STREET
NORTH CUMMINGSBURG
GEORGETOWN
GUYANA

ENGELHARDT CRAIG
ADDRESS ON FILE

ENGIE ELECTROPROJECT BV
HOUTHAVENKADE 4446
ZAANDAM, 08  1506 PD
THE NETHERLANDS

ENGINEERED PACKAGED SYSTEMS INC
6280 WESTWOOD BLVD
BEAUMONT, TX  77707

ENGINEERING AUTOMATION TECHNOLOGY
NO 36B CHIEF COLLINS UCHIDIUNO STR
LEKKI PHASE 1, LG
NIGERIA

ENHESA INC
1411 K ST NW STE 1100
WASHINGTON, DC  200053404

ENHESA SA
RUE DU MAIL 15
BRUSSELS  1050
BELGIUM

ENQUIP ENGENHARIA E EQUIP
AV GOVERNADOR ROBERTO SILVEIRA
NOVA FRIBURGO, RJ  28635000
BRAZIL

[NAME REDACTED]
ADDRESS ON FILE

ENSCO INTERNATIONAL INCORPORATED
5847 SAN FELIPE SUITE 3300
HOUSTON, TX  77057

ENSHIP LIMITED
70 ST CLEMENT STREET
ABERDEEN, AB  AB11 5BD
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

ENTERGY LOUISIANNALLC
PO BOX 8108
BATON ROUGE, LA  708918108

ENTERGY
PO BOX 8108
BATON ROUGE, LA  708918108

ENTERPRISE LOGIC INC
7457 HARWIN DR SUITE 208
HOUSTON, TX  77036

ENTERPRISE SYSTEMS CORPORATION
10910 W SAM HOUSTON PKWY SUITE 100
HOUSTON, TX  77064

ENTREKIN GERALD DOUGLAS
ADDRESS ON FILE

ENTREKIN MICHAEL CORBETT
ADDRESS ON FILE

ENTRION INC
10497 TOWN  COUNTRY BLV SUITE 550
HOUSTON, TX  77024

ENVIROMED DETECTION SERVICES
145 MCNAMARA DRIVE
PARADISE, NL  A1L 0A7
CANADA

ENVIRON UK LTD
1119 ARTILLERY ROW
LONDON, LD  SW1P1RT
UNITED KINGDOM

ENVIRONMENTAL COALITION
4134 BLUEBONNET  DRIVE SUITE 114
STAFFORD, TX  77477

ENVIRONMENTAL DRILLING SOLUTIONS
6754 US HWY 167
MAURICE, LA  70555

ENVIRONMENTAL ENTERPRISES USA INC
58485 PEARL ACRES ROAD SUITE D
SLIDELL, LA  70461

ENVIRONMENTAL RESOURCES
MANAGEMENT
EXCHEQUER COURT 33 ST M 2ND FLOOR
LONDON, LO  EC3A 8AA
UNITED KINGDOM

ENVIRONMENTAL RESOURCES
840 WEST SAM HOUSTON PAR STE 600
HOUSTON, TX  77024

ENVIRONMENTAL RESPONSE SERVICES
8583 JOE LEDOUX ROAD
LAKE CHARLES, LA  70605

ENVIROSYSTEMS INCORPORATED
11 BROWN AVENUE
DARTMOUTH, NS  B3B 1Z7
CANADA

ENVIROTECH SYSTEMS LLC
17327 NORWEL DRIVE
COVINGTON, LA  70435

ENYLUSA DE CV
CALLE SABALO  NO 8 INT 6
CIUDAD DEL CARMEN, CMP  24110
MEXICO

EP HVAC MARINE BV
MERCURISSTRAAT 23
VLAARDINGEN, 12  3133 EM
THE NETHERLANDS

EPA  REGION 2
290 BROADWAY
NEW YORK, NY  100071866

EPA  REGION 6
FOUNTAIN PLACE 12TH FL STE 1200
1445 ROSS AVE
DALLAS, TX  752022733

EPASA SERVIAŞOS TA©CNICOS LTDA
RUA OITO Nº 4  ILH
NITEROI RJ, RJ  24050286
BRAZIL

EPF SOCSO EIS

EPHVAC US INC
2100 WELLSPRING DRIVE
BEAUMONT, TX  77705

EPI MTG
1146 RAYFORD ROAD
SPRING, TX  77386

EPIC ALABAMA SHIPYARD
660 DUNLAP DRIVE
MOBILE, AL  36602

EPIC LOGISTICS GROUP INC
LAMAHA AND CARMICHAEL STREETS
GEORGETOWN, GY
GUYANA

EPOXY OILSERV NIGERIA LIMITED
36 ABA EXPRESSWAY RUMUOMASI
PORT HARCOURT, RV
NIGERIA

EPS LOGISTICS CO
206 MAGNATE DR
LAFAYETTE, LA  70598

EQIN BV
THEEMSWEG 2
ROTTERDAM BOTLEK, 12  3197 KM
THE NETHERLANDS

EQUILIBRIA SERVICES LTD
SUKHUMVIT 21 ASOKE
BANGKOK, 17  10110
THAILAND

EQUILIBRIA SERVICES PTE LTD
137 TELOK AYER STREET 0802
SINGAPORE, SG  068602
SINGAPORE

EQUINOR ENERGY AS
FORMERLY STATOILUK LTD
FORUS
STAVANGER  4035
NORWAY

EQUINOR UK LIMITED
TOVE OVSTEDAL
FORUSBEEN 50
STAVANGER  4035
NORWAY

EQUIPMENT RESOURCES
515 PARK GROVE DRIVE STE 103
KATY, TX  77450

EQUIPMENT TRADING INTERNATIONAL BV
HAVENKADE 24
MIDDENMEER, 08  1775 BA
THE NETHERLANDS

ERA HELICOPTERS LLC
600 AIRPORT SERVICE ROAD
LAKE CHARLES, LA  70605

ERALAB KT SDN BHD
LOT 34099 TINGKAT BAWAH
KUALA TERENGGANU, TRE  21060
MALAYSIA

EREGLI DEMIR VE CELIK FABRIKALARI
UZUNKUM CAD 7 KARADENIZ
KDZ EREGLI, 67  67330
TURKEY

ERGOTECH CONTROLS LTD
3321 EXXEC DRIVE
RICHARDSON, TX  75082

ERGT AUSTRALIA PTY LTD
7 COMPASS ROAD
JANDAKOT, WA  6164
AUSTRALIA

ERIC HUANG
ADDRESS ON FILE

ERIC LEWIS
ADDRESS ON FILE

ERIC WAYNE SMITH
ADDRESS ON FILE

ERIKS BV VAN EYLE  RUYERSSCHWARTZ
SEVILLAWEG 75
ROTTERDAM, 12  3047 AL
THE NETHERLANDS

ERIKS INDUSTRIAL SERVICES LTD
GREENWELL PLACE EAST TULLOS
ABERDEEN, AB  AB12 3AY
UNITED KINGDOM

ERKAL ULUSLAR ARASI NAKLIYAT VE
EVLIYA CELEBI MAHALESI TERSANELER
ISTANBUL, 34  34944
TURKEY

ERM ENVIRONMENTAL RESOURCES
MANAGEMENT
PO BOX 951265
DALLAS, TX  753951265

ERMWEST INC
1277 TREAT BLVD STE 500
WALNUT CREEK, CA  945977975

ERNST  YOUNG  QATAR
PRINCE TURKEY ST
DOHA, SQ
QATAR

ERNST  YOUNG ADVISORY SERVICES LIM
G15 WHITE AVENUE AIRPORT RESIDENTI
ACCRA, GH
GHANA

ERNST  YOUNG AG
ROUTE DE CHANCY 59
PETITLANCY, GE  1213
SWITZERLAND

ERNST  YOUNG AND PARTNERS
BASHIR IBRAHIMI STREET DAHRA
TRIPOILI, LY
LIBYA

ERNST  YOUNG BULGARIA EOOD
POLYGRAPHIA OFFICE CENTE 4TH FLOOR
SOFIA, 08  1124
BULGARIA

ERNST  YOUNG EGYPT
RING ROAD ZONE 10A  RAMA TOWER
CAIRO, EG
EGYPT

ERNST  YOUNG ISRAEL LTD
3 AMINADAV STREET
TEL AVIV, 06  67067
ISRAEL

ERNST  YOUNG LLP
1401 MCKINNEY ST STE 1200
HOUSTON, TX  770104035

ERNST  YOUNG PS
DIRCH PASSERS ALLE 36
PO BOX 250
FREDERIKSBERG  2000
DENMARK

ERNST  YOUNG SERVICES INC
PEGASUS HOTEL SEAWALL R SUITE 100
GEORGETOWN, GY  00000
GUYANA

ERNST  YOUNG
1401 MCKINNEY STE 1200
HOUSTON, TX  770104035

ERNST  YOUNG
PRINCE TURKEY ST
ALKHOBAR, SA  31952
SAUDI ARABIA

ERNST AND YOUNG  BULGARIA ECOD
POLYGRAPHIA OFFICE CENTER
47A TSARIGRADSKO SHOSE BLVD
SOFIA  1124
BULGARIA

ERNST AND YOUNG  GUYANA
THE PEGASUS HOTEL SUITE 100
SEAWALL ROAD
GEORGETOWN
GUYANA

ERNST AND YOUNG LLP
1401 MCKINNEY ST STE 2400
HOUSTON, TX  770104035

ESBJERG TUBULAR SERVICES APS
SAHARA 6
ESBJERG, 005  6700
DENMARK

ESCA MARINE  ENGINEERING SDN BHD
LOT 4268 W8 12 JALAN MAULANA
KUALA BELAIT, BN  KA1931
BRUNEI

ESCALONA ERNEST L
ADDRESS ON FILE

ESP WEAR PROTECTION SERVICES CO L
989 MOO 10 T KHAORUPCHANG
SONGKHLA, 01  90000
THAILAND

ESPARCIA ROBERTO URGELLO
ADDRESS ON FILE

ESPELAND ADVOKATFIRMA MNA
TANKBATVEIEN 2
TANANGER, 11  4098
NORWAY

ESPELAND GUNNAR
ADDRESS ON FILE

ESPERANCA TIMOR OAN LDA ETO
TAIBESI LAHANE ORIENTAL
DILI, TL
TIMORLESTE

ESS SUPPORT SERVICES
BANK OF AMERICA ILLINOIS
CHICAGO, IL  606931337

ESSA AL SHAYEB ABDULLAH
ADDRESS ON FILE

ESSCO LTD
115812 BANGEODONG DONGGU
ULSAN, 11  682806
SOUTH KOREA

ESSI CORPORATION
200 CUMMINGS ROAD
BROUSSARD, LA  70518

ESSO AUSTRALIA PTY LTD
ESSO AUSTRALIA PTY LTC
LEVEL 9 664 COLLINS STREET
DOCKLANDS, VIC  3008
AUSTRALIA

ESSO AUSTRALIA PTY LTD
EXXONMOBIL GLOBAL SERVICES
PROCUREMENT
22777 SPRINGWOODS VILLAGE PARKWAY
SPRING, TX  77389

ESSO AUSTRALIA PTY LTD
LEVEL 9664 COLLINS STREET
DOCKLANDS, VIC  3008
AUSTRALIA

ESSO EXPLORATION  PRODUCTION GUYANA
LTD
99 MARKET ST
GEORGETOWN
GUYANA

ESSO EXPLORATION  PRODUCTION GUYANA
LTD
EXXONMOBIL GLOBAL SERVICES COMPANY
ATTN CONRAD HIRSCH
22777 SPRINGWOODS VILLAGE PARKWAY
SPRING, TX  77389

ESSO EXPLORATION  PRODUCTION GUYANA
LTD
JAMES HAGG
99 NEW MARKET STREET
GEORGETOWN
GUYANA

ESSO EXPLORATION  PRODUCTION GUYANA
LTD
RYAN TURTON ATTN WELLS EXECUTION
MANAGER
99 NEW MARKET STREET
GEORGETOWN
GUYANA

ESTALEIRO MAUA¡ SA
28  PARTE A  PONTA AREIA RUA DR
NITEROI RJ, RJ  24040290
BRAZIL

ESTEP MICHAEL
ADDRESS ON FILE

ESTES SHANE A
ADDRESS ON FILE

ESTHAY JUDE RAY
ADDRESS ON FILE

ESTRELLA JESUSA VILLEGAS
ADDRESS ON FILE

ESTV HAUPTABTEILUNG MWST
SCHWARZTORSTRASSE 50
BERN  3003
SWITZERLAND

ETHICUS HOSPITAL DFW LLC
4201 WILLIAM D TATE AVE
GRAPEVINE, TX  76051

ETHRIDGE JOSEPH WILLIAM
ADDRESS ON FILE

ETIQA INSURANCE BERHAD
DATARAN MAYBANK NO 1 JALAN MAAROF
KUALA LUMPUR, PSK  59000
MALAYSIA

ETISALAT
ETISALAT HEAD OFFICE BUILDING
OLD AIRPORT ROAD AL MARKAZIYAH
ABU DHABI CITY
ABU DHABI  UNITED ARAB EMIRATES

ETS M AND PARTNERS
STREET DEIDO CAMEROON
DOUALA, CM  00237
CAMEROON

[NAME REDACTED]
ADDRESS ON FILE

ETTER DYLAN
ADDRESS ON FILE

EUBANKS WILLIAM R
ADDRESS ON FILE

EUREST PROPER MEALS DE MEXICO
JAIME BALMES 11 INT 101D
MEXICO D F, MEX  11510
MEXICO

EUREST SUPPORT SERVICES GABON SA
PORT GENTIL A LA ZONE OPRAG
LIBREVILLE, GA  1292
GABON

EURO OFFSHORE SERVICES BV
FERRANDSTRAAT 4
WERKENDAM, 07  4251 LL
THE NETHERLANDS

EUROCABS BV
BOHRWEG 00020
SPIJKENISSE, 12  3208 KR
THE NETHERLANDS

EUROCOFFEE LLC
AL ROSTAMANI BUSINESS CENTRE SHOWR
DUBAI, AE
UNITED ARAB EMIRATES

EUROFINS MILJO AS
SMEDESKOVVEJ 38
GALTEN, 002  8464
DENMARK

EUROPEAN DEVELOPMENT COMPANY
WESTHILL DRIVE
ABERDEEN, AB  AB32 6TT
UNITED KINGDOM

EUROPEAN MANAGEMENT  MARINE CORP
HOWE MOSS PLACE
DYCE ABERDEEN, AB  AB21 0GS
UNITED KINGDOM

EUROPEAN ROPE SERVICES BV
VLASWEG 2
MOERDIJK, 07  4782 PW
THE NETHERLANDS

EUROSERVE HIZMET VE ISLETMECILIK
STFA IS MERKEZI NO3 K5
ATASEHIR, 34  34752
TURKEY

EUROSTAFF GROUP LIMITED
135 PARK ST 1 FL
LONDON, LD  SE1 9EA
UNITED KINGDOM

EUROSUL FORNECEDORA DE NAVIOS LTDA
RUA IAPO 180 ALPHAVILLE GRACIOSA
PINHAIS, PR  83327075
BRAZIL

EUROTECH INDUSTRIES TECHNICAL
FLEX SPACE OFFICE 4
KIRKCALDY, FI  KY1 3NB
UNITED KINGDOM

EUROTECHNOLOGY INTERNATIONAL CO LTD
OFFICE 6C FLOOR 6 AL MEFLAH BUILD
AL KHOBAR, SA  31952
SAUDI ARABIA

EUROTRONIC BV
CURIEWEG 8D
ALPHEN AAN DEN RIJN, 12  2408 BZ
THE NETHERLANDS

EUROVILLAGE CONTRACTING CO
PO BOX 691
DHAHRAN AIRPORT, SA  31932
SAUDI ARABIA

EUTEX INTERNATIONAL INC
3409 BRINKMAN STREET
HOUSTON, TX  77084

EUTEX PACIFIC PTE LTD
20 PIONEER CRESCENT 0801 TO 08
WEST PARK BIZ CENTRAL, SG  628555
SINGAPORE

EVADNE ENGINEERING LTD
26 THE QUAY
NEWBURGH, AB  AB41 6DA
UNITED KINGDOM

EVANS BILLY JOE
ADDRESS ON FILE

EVANS GARY DELL
ADDRESS ON FILE

EVANS JASON LEE
ADDRESS ON FILE

EVANS JIM EDWARD
ADDRESS ON FILE

EVANS MATTHEW ALLEN
ADDRESS ON FILE

EVANS NICOLE LAUREN
ADDRESS ON FILE

EVANS NORRIS WESTON
ADDRESS ON FILE

EVEREST REAL ESTATE INVESTMENTS LLP
6030 S RICE AVE STE C
CHARLOTTE, NC  282896102

EVERETT JAMES
ADDRESS ON FILE

EVERETT JAMES WILLIAM
ADDRESS ON FILE

EVERETT JAMES
ADDRESS ON FILE

EVERETT JEREMY KEVIN
ADDRESS ON FILE

EVERETT WILLIAM HOWARD
ADDRESS ON FILE

EVERFIND RESOURCES LLC
5090 RICHMOND AVENUE SUITE 205
HOUSTON, TX  77056

EVERLEY CHRISTOPHER
ADDRESS ON FILE

EVERS CARMEL E
ADDRESS ON FILE

EVERSENDAI OFFSHORE RMC FZE
45TH FLOOR VISION TOWER BUSINESS
DUBAI, AE  116654
UNITED ARAB EMIRATES

EVETT SAMUEL JOHN
ADDRESS ON FILE

EVIRONMENT LLC DBA
14011 PARK DRIVE SUITE 100
TOMBALL, TX  77377

EVOLUTION HOSE LTD
PACESETTER HOUSE WELLHEADS CRESCEN
ABERDEEN, AB  AB21 7GA
UNITED KINGDOM

EVOLUTION ROPES LIMITED
WELLSHEADS CRESCENT
ABERDEEN, AB  AB21 7GA
UNITED KINGDOM

EVOLVE DATA CENTER SOLUTIONS LLC
10555 COSSEY ROAD
HOUSTON, TX  77070

EVOLVE INTERIORS LLC
BUSINESS BAY
DUBAI, AE
UNITED ARAB EMIRATES

EWART ABERDEEN PROPERTIES LTD TA
2 INTERNATIONAL GATE
DYCE, AB  AB21 0BE
UNITED KINGDOM

EWBANK PATRICK S
ADDRESS ON FILE

EX ELECTRICAL AND ENGINEERING PTY L
19 WALTERS DRIVE
OSBORNE PARK, WA  6017
AUSTRALIA

EXAMES RADIOL≤GICOS IRMΠOS ALEXANDR
RUA VISCONDE DE QUISSAMAЈ 766  CEN
MACAE  RJ, RJ  27910020
BRAZIL

EXCEL HYDRO PNEUMATICS S PTE LTD
NO 21 BUKIT BATOK CRESCENT 1582
SINGAPORE, SG  658065
SINGAPORE

EXCEL MARINE PTE LTD
25 BUKIT BATOK CRESCENT
SINGAPORE, SG  658066
SINGAPORE

EXCEL TRAINING
109 PAISLEY ROAD
GLASGOW, RE  G78 1HS
UNITED KINGDOM

EXCELLENCE  COMPETENCY TRAINING
891 GALICIA ST COR ESPANA BRGY 2
MANILA, 03  1008
PHILIPPINES

EXCELLOT SDN BHD
LOT 1559 JALAN TUDAN LORONG 4
MIRI, SAR  98000
MALAYSIA

EXCHANGEBASE LLC
18500 LAKE RD SUITE A
ROCKY RIVER, OH  44116

EXECCOMM LLC
1040 AVENUE OF THE AMERICAS
NEW YORK, NY  10018

EXECUTIVE CLEANING CORP
10963 CUTTEN RD
SPRING, TX  773830173

EXECUTIVE CORPORATE HOUSING
14125 MEMORIAL DRIVE SUITE 200
HOUSTON, TX  77079

EXECUTIVE OFFICES GROUP LTD
186 CHARLES STREET
LONDON, LD  W1J 5DU
UNITED KINGDOM

EXIDA CONSULTING LLC
80 NORTH MAIN STREET
SELLERSVILLE, PA  18960

EXMAR OFFSHORE COMPANY
11511 KATY FREEWAY SUITE 200
HOUSTON, TX  77079

EXMILE SOLUTIONS LIMITED
UNIT 3 KINGS MEADOW FERRY HINKSEY
OXFORD, OX  OX2 0DP
UNITED KINGDOM

EXPAT INTERNATIONAL PTY LTD
GPO BOX 1697
MELBOURNE, VIC  3001
AUSTRALIA

EXPEDI INC
8844 N SAM HOUSTON PKWY WE STE 210
HOUSTON, TX  77064

EXPEDITED LOGISTICS AND FREIGHT
4740 CONSULATE PLAZA DRIVE
HOUSTON, TX  77032

EXPERT RISER SOLUTIONS LLC
101 ASHLAND WAY
MADISONVILLE, LA  70447

EXPERT RISER SOLUTIONS LLC
274 NJ THEROIT ROAD
GOLDEN MEADOW, LA  70357

EXPLORATION  PRODUCTION INFORMATIO
ROTHIEMAY HOUSE
HUNTLY, AB  AB54 7ND
UNITED KINGDOM

EXPLORER MARINE LOGISTICS LLC
208 W MESQUITE ST
TAVERNIER, FL  33070

EXPO TECHNOLOGIES INC
9140 RAVENNA ROAD UNIT 3
TWINSBURG, OH  44087

EXPONENT INC
149 COMMONWEALTH DRIVE
MENLO PARK, CA  94025

EXPRESS PRINTING FORMS INC
105 CAMILLE STREET
LAFAYETTE, LA  70503

EXPRESSO PREDILETO COM E TRANSP
RUA SINA©ZIO TRINDADE COELHO 350
MACAE  RJ, RJ  27930070
BRAZIL

EXPRO AMERICAS LLC
738 HWY 6 S STE 1000
HOUSTON, TX  77079

EXPRO DO BRASIL SERVICOS LTDA
AV RIO BRANCO 13815
RIO DE JANEIRO, RJ  20040002
BRAZIL

EXPRO WORLDWIDE BV BRANCH
1785 AA
AL KHOBAR, SA  31932
SAUDI ARABIA

EXTERRAN MANUT INDUSTRIAL LTDA
SETOR INDUSTRIAL RUA DOS POLIMEROS
CAMAA§ARI, BA  42810220
BRAZIL

EXTREME MACHINING AUSTRALIA PTY LTD
52 WILKINS ROAD GILMAN
ADELAIDE, SA  5013
AUSTRALIA

EXXONMOBIL CANADA PROPERTIES
KIM BROWN
100 NEW GOWER ST
ST JOHNS, NL  A1C 6K3
CANADA

EXXONMOBIL CANADA PROPERTIES
TINA HARNISH
100 NEW GOWER ST
ST JOHNS, NL  A1C 6K3
CANADA

EXXONMOBIL CORP
CO EXXONMOBIL DEV COMPANY DRILLING
ATTN  OPERATIONS SUPERINTENDENT
22777 SPRINGWOODS VILLAGE PARKWAY
SPRING, TX  77389

EXXONMOBIL CORPORATION
EXXONMOBIL GLOBAL SERVICES COMPANY
ATTN CONRAD HIRSCH
22777 SPRINGWOODS VILLAGE PARKWAY
SPRING, TX  77389

EXXONMOBIL GLOBAL SVS CO
PROCUREMENT A DIV OF EXXONMOBILE
GLOBAL
SVS COMPANY ATTN CHRISTOPHER BUCHEN
22777 SPRINGWOODS VILLAGE PARKWAY
SPRING, TX  77389

EXXONMOBIL GLOBAL SVS CO
PROCUREMENT DIV OF  EXXONMOBILE
GLOBAL SVS CO ATTN CONRAD HIRSCH
22777 SPRINGWOODS VILLAGE PARKWAY
SPRING, TX  77389

EY
RAMA TOWER BUILDING 10A RING RD
6TH  7TH FLR KATAMEYA AREA 20
CAIRO  11936
EGYPT

EZELL KADEN
ADDRESS ON FILE

EZERNACK NATHAN
ADDRESS ON FILE

EZERNACK TRENT LEE
ADDRESS ON FILE

EZHUR EQUIPAMENTOS E SERVICOS LTDA
RUA COMERCIANTE SINEZIO
TRINDADE CO
MACAE, RJ  27930350
BRAZIL

F G BURNETT LIMITED
33 ALBYN PLACE
ABERDEEN, AB  AB10 1YL
UNITED KINGDOM

FABCO SHIPYARD LLC
601 S MONTAUBAN DR
LAFAYETTE, LA  70507

FACET NETHERLANDS BV
DAMSLUISWEG 40A
ALMERE, 02  1332 ED
THE NETHERLANDS

FACTA AANDRIJFTECHNIEK
WESTERWERF 00011
UITGEEST, 08  1911 JA
THE NETHERLANDS

FADOK GEORGE THOMAS
ADDRESS ON FILE

FAGUNDEZ CARLA
ADDRESS ON FILE

FAILURE PREVENTION ASSOCIATES LLC
2800 BROADWAY STREET STE C252
PEARLAND, TX  77581

FAIN JASON V
ADDRESS ON FILE

FAIR WORK COMMISSION OF AUSTRALIA
GPO BOX X2206
PERTH, WA  6001
AUSTRALIA

FAIRBANKS MORSE ENGINE
701 WHITE AVENUE
BELOIT, WI  53511

FAIRMOUNT MARINE BV
HOFPLEIN 20 FLOOR 16
ROTTERDAM, 08  3032 AC
THE NETHERLANDS

FAIZANURRAUF MUHAMMAD
ADDRESS ON FILE

FALCK NUTEC BRASIL TREINAMENTO EM
AV PREFEITO ARISTEU DA SILVA 1227
MACAE, RJ
BRAZIL

FALCK NUTEC BV
BEERWEG 101
ROTTERDAM, 12  3199 LM
THE NETHERLANDS

FALCK NUTEC BV
PO BOX 1005
ROZENBURG, 12  3180 AA
THE NETHERLANDS

FALCK ONSITE LTD
6 WELLHEADS ROAD
DYCE, AB  AB21 7HG
UNITED KINGDOM

FALCON MULTI SERVICES LTD
CREADO APARTMENT JUHU CHURCH R 201
MUMBAI, 13  400049
INDIA

FALCON SVC LLC
11210 STEEPLECREST DR STE 110
HOUSTON, TX  77065

FANCHER MICHAEL PAUL
ADDRESS ON FILE

FANN INSTRUMENT COMPANY
3000 N SAM HOUSTON PKWY
HOUSTON, TX  77032

FANN SETH CALEB
ADDRESS ON FILE

FARIS DENA
ADDRESS ON FILE

FARLEY STEPHEN A
ADDRESS ON FILE

FARM SUPPLIES LIMITED
ROME ACCESS ROAD MCDOOM EAST BANK
GEORGETOWN, GY  592
GUYANA

FARMER CHRISTIAN NATHANIEL
ADDRESS ON FILE

FARMER DAVY
ADDRESS ON FILE

FARMER JAMES R
ADDRESS ON FILE

FARNEK SERVICES LLC TOTAL
FARNEK BLDG
DUBAI, AE
UNITED ARAB EMIRATES

FARNELL ALEXANDRA
ADDRESS ON FILE

FARNHAM SCOTT A
ADDRESS ON FILE

FARO TECHNOLOGIES INC
250 TECHNOLOGY PARK
LAKE MARY, FL  32746

FARO TECHNOLOGIES
250 TECHNOLOGY PARK
LAKE MARY, FL  32746

FARO TECHNOLOGIES
PO BOX 1169
ATLANTA, GA  116908

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

FARSTAD SUPPLY A
LEVEL 499 QUEENSBRIDGE STREET
SOUTHBANK, VIC  3006
AUSTRALIA

FASEEH MUHAMMAD SHUJA
ADDRESS ON FILE

FASSMER SERVICE AMERICA LLC
3650 NW 15TH STREET
LAUDERHILL, FL  33311

FAST TRAC TRANSPORTATION LLC
16220 AIR CENTRAL BLVD
HOUSTON, TX  77032

FASTENAL COMPANY
2001 THEURER BLVD
WINONA, MN  55987

FATTAL ANTHONY JUDE
ADDRESS ON FILE

FAUCHER JASON JOSEPH
ADDRESS ON FILE

FAUK MITCHELLE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

FAYE MICHELLE
ADDRESS ON FILE

FAYETTEVILLE LITHOTRIPTERS LPLA1
1301 CAPITAL OF TX HIGHWAY
AUSTIN, TX  78746

FAYETTEVILLE LITHOTRIPTERS LPLA1
PO BOX 847324
DALLAS, TX  75284

FAZIO WILLIAM THOMAS
ADDRESS ON FILE

FEARNLEY OFFSHORE AS
GREV WEDELS PL 9
OSLO, 03  0151
NORWAY

FEARNLEY PROCTER BRASIL SERVICOS
AVENIDA NOSSA SENHORA DA GLORIA
MACAE, RJ  27920360
BRAZIL

FEBRO FRANK E
ADDRESS ON FILE

FEBULA MARINER COMERCIO DE EQUIPAME
RUA PIERRE MEDEWAR 51
MAGE, RJ  25900000
BRAZIL

FEDERAL EXPRESS CANADA LTD
PO BOX 4626STN A
TORONTO, NL  M5W 5B4
CANADA

FEDERAL EXPRESS CANADA LTD
STATION DON MILLS
NORTH YORK, NL
CANADA

FEDERAL EXPRESS CORPORATION
AVDAS NAA§ÁµES UNIDAS 17891  1Aº AN
SA£O PAULO, SP  04539358
BRAZIL

FEDERAL EXPRESS EUROPE INC
RUE DES ATELIERS 9
MEYRIN, GE  1227
SWITZERLAND

FEDERAL EXPRESS INTERNATIONAL INC
THE GATE BLDG
WEST RETAIL
DUBAI, AE
UNITED ARAB EMIRATES

FEDERAL EXPRESS S PTE LTD
ROBINSON ROAD POST OFFICE
SINGAPORE, SG  901827
SINGAPORE

FEDERAL INL REVSERVICE
REVENUE HOUSE 20 SOKODE
CRESCENT ZONE 5 WUSE
ABUJA
NIGERIA

FEDERAL INLAND REVENUE SERVICE
BISHOP OLUWOLE STREET
VICTORIA ISLAND, LG
NIGERIA

FEDERAL INLAND REVENUE SERVICE
REVENUE HOUSE 20 SOKODE CRESCENT
ZONE 5
WUSE
ABUJA  NIGERIA

FEDERAL INLAND REVENUE SERVICES
BISHOP OLUWOLE STREET
VICTORIA ISLAND, LG
NIGERIA

FEDERAL SIGNAL CORPORATION
2645 FS DRIVE
UNIVERSITY PARK, IL  60469

FEDERAL TAX AUTHORITY
CENTRAL PARK  BUSINESS TOWER
DUBAI
UNITED ARAB EMIRATES

FEDERAL TAX AUTHORITY
CENTRAL PARK
BUSINESS TOWER
DUBAI
UNITED ARAB EMIRATES

FEDEX FREIGHT INC
2200 FORWARD DRIVE
HARRISON, AR  72601

FEDEX OFFICE AND PRINT SERVICES INC
13155 NOEL ROAD SUITE 1600
DALLAS, TX  75240

FEDEX
PO BOX 371461
PITTSBURG, PA

FEHLBERG LEONARDO DO VALLE
ADDRESS ON FILE

FEJZULLA ILVA
ADDRESS ON FILE

FENDER CARE DO BRASIL COM SERV
RUA 01  SN BALNEARIO DAS GARA§AS
RIO DAS OSTRAS, RJ  28890000
BRAZIL

FENDERCARE MARINE PRODUCTS
6 PIONEER PLACE
SINGAPORE, SG  627705
SINGAPORE

FENECH FENECH ADVOCATES
198 OLD BAKERY STREET
VALLETTA, MT  VLT1455
MALTA

FENNEX LTD
46 POLMUIR RD
ABERDEEN, AB  AB117RT
UNITED KINGDOM

FENTON AUBREY DEE
ADDRESS ON FILE

FERCHIOU  ASSOCIES CONSEILS
34 PLACE DU 14 JANVIER 2011
TUNIS, TN  1001
TUNISIA

FERGUSON CALEB LAMAR
ADDRESS ON FILE

FERGUSON DANIEL
ADDRESS ON FILE

FERGUSON GROUP AUSTRALIA PTY LTD
16 ALACRITY PLACE
HENDERSON, WA  6166
AUSTRALIA

[NAME REDACTED]
ADDRESS ON FILE

FERGUSON MIDDLE EAST FZE
JAFZA VIEWS  LOB 18 14TH FLOOR
DUBAI, AE
UNITED ARAB EMIRATES

FERGUSON MODULAR LIMITED
HARLAN DRIVE
INVERURIE, AB  AB51 45F
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

FERGUSON SEACABS LTD
BRIDGE OF DON DENMORE ROAD
ABERDEEN, AB  AB23 8JW
UNITED KINGDOM

FERNAAYS BRANDON
ADDRESS ON FILE

FERNANDO SELVARAJA
ADDRESS ON FILE

FERNES KEVIN
ADDRESS ON FILE

FERPAN COMA©RCIO DE METAIS LTDA
180  N CAVALEIROS RUA RODOLFO DAV
MACAE  RJ, RJ  27930080
BRAZIL

FERRARI OFFSHORE
AVENUE OUR LADY OF GLORY 267
MACAE, RJ  27920360
BRAZIL

FERRAZ ALEXANDRE COTRIM
ADDRESS ON FILE

FERRAZZANI KEVIN MICHAEL
ADDRESS ON FILE

FERREIRA ANTONIO MARCUS DE MELO
ADDRESS ON FILE

FERREIRA CRISLER TATIANA PORTO
ADDRESS ON FILE

FERRISS DANNY W
ADDRESS ON FILE

FERRISS ROGER MARK
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

FESSENDEN KATELYN ANN
ADDRESS ON FILE

FEUBO AMERICAS LLC
800 TOWN AND COUNTRY BOU SUITE 300
HOUSTON, TX  77024

FEUBO
927 BAYOU PARKWAY
HOUSTON, TX  77077

FIALKOWSKI SAMANTHA DANIELLE
ADDRESS ON FILE

FIDELITY FLIGHT SIMULATION INCORPOR
1815 PARKWAY VIEW DRIVE
PITTSBURGH, PA  15205

FIDELITY MANAGEMENT  RESEARCH
COMPANY
245 SUMMER STREET V5D
BOSTON, MA  02210

FIDELSA OIL AND GAS SERVICES LIMITE
NO 9 ALLEN AVENUE
IKEJA, LG
NIGERIA

FIELDER ELECTRIC SUPPLY CO INC
4303 SOUTH DRIVE
HOUSTON, TX  77053

FIELDS ALISSA
ADDRESS ON FILE

FIERA CAPITAL CORP ASSET MGMT
375 PARK AVE FL 8
NEW YORK, NY  10152

FIFTH DIMENSION
16 SEAFIELD GARDENS
ABERDEEN, AB  AB15 7YB
UNITED KINGDOM

FIGGERS CHANDLIN
ADDRESS ON FILE

FIL LIFE INSURANCE IRELAND LTD
DIGGES LANE MARCONI HOU 1ST FLOOR
DUBLIN, DB  D02 TD60
IRELAND

FIL LIFE INSURANCE IRELAND
25 CANON STREET
LONDON  EC4M6TA
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

FILTER MANAGEMENT INC
624 INDIAN CREEK DRIVE
TROPHY CLUB, TX  76262

FILTER RANDY MARK
ADDRESS ON FILE

FINANCIAL ACCOUNTING FOUNDATION
401 MERRIT 7
NORWALK, CT  068565116

FINANCIAL ACCOUNTING FOUNDATION
PO BOX 418272
BOSTON, CT  022418272

[NAME REDACTED]
ADDRESS ON FILE

FINDLAY GARY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

FINESSCO ENGINEERING PTE LTD
32 GUL LANE
SINGAPORE, SG  629426
SINGAPORE

FINISS UTE STEINBACK
FINANCIAL INTERNET SERVICES
RINGSTRASSE 33
BERZHAHN  56459
GERMANY

FINISS UTE STEINBACK
RINGSTRASSE 33
BERZHALN, 07  56459
GERMANY

FINISS UTE STEINEBACH
RINGSTRASSE 33
BERZHALN, 07  56459
GERMANY

FINK COREY L
ADDRESS ON FILE

FINKEY CHRISTOPHER LEE
ADDRESS ON FILE

FINLEY CHARLES EDWARD
ADDRESS ON FILE

FINNING UK LTD
WATLING STREET
CANNOCK, ST  WS11 1SL
UNITED KINGDOM

FINNING UK LTD
WATLING STREET
CANNOCK, ST  WS11 3LL
UNITED KINGDOM

FINTUBE COOLING SYSTEMS
AL JLAIL
SHARJAH, AE
UNITED ARAB EMIRATES

FIRE  SAFETY SPECIALISTS INC
7701 JOHNSON STREET
MAURICE, LA  70555

FIRE  SAFETY SPECIALISTS INC
PO BOX 60639
LAFAYETTE, LA  70596

FIRE AND SAFETY SPECIALISTS LATIN
CALLE 38 304
CIUDAD DEL CARMEN, CMP  24115
MEXICO

FIRE DISTRICTS OF NEW YORK MUTUAL
INSURANCE COMPANY INC
1 BLUE HILL PLAZA
PO BOX 1609
PEARL RIVER, NY  10965

FIRE PROTECTION SERVICE INC
8050 HARRISBURG BLVD
HOUSTON, TX  77012

FIRE SECURITY AS
SKIBASEN 20B
KRISTIANSAND, 18  4636
NORWAY

FIREBOSS OF LA INC
7905 HWY 90 WEST
NEW IBERIA, LA  70560

FIREFLY VALUE PARTNERS LP
601 W 26TH ST
STE 1520
NEW YORK, NY  10001

FIREHOUSE PRINTING
1440 LAKE FRONT CIRCLE
THE WOODLANDS, TX  77380

FIRESHAKER JUSTIN
ADDRESS ON FILE

FIRETRON
PO BOX 1604
STAFFORD, TX  77497

FIRST COMPETENCE
1 QUEENS TERRACE
ABERDEEN, AB  AB10 1XL
UNITED KINGDOM

FIRST HOSE LIMITED
UNIT 21 DENMORE INDUSTRIAL ESTATE
ABERDEEN, AB  AB23 8JW
UNITED KINGDOM

FIRST INTEGRATED SOLUTIONS LTD
BROADFOLD ROAD
ABERDEEN, AB  AB23 8EE
UNITED KINGDOM

FIRST MARINE SOLUTIONS LTD
BROADFOLD ROAD BRIDGE OF DON
ABERDEEN, AB  AB23 8EE
UNITED KINGDOM

FIRST POINT ASSESSMENT
7 BURNBANK BUSINESS CENTRE
ALTENS ABERDEEN, AB  AB12 3LF
UNITED KINGDOM

FIRST RIVERS HOSPITAL LTD
250 PHABA EXPRESSWAY RUMUOMASI
PORT HARCOURT, LG
NIGERIA

FIRST ZIPPER UK LTD
93 VICTORIA ROAD
ABERDEEN, AB  AB11 9LU
UNITED KINGDOM

FIS CHEMICAL LTD
CHAPEL CROFT BUCKSBURN
ABERDEEN, AB  AB21 9TN
UNITED KINGDOM

FISCALE EENHEID BASTION HOTEL GROEP
POSTBUS 7024
UTRECHT, 10
THE NETHERLANDS

FISCALE EENHEID SBI SEA BUNKERING
HEREPLEIN 5
GRONINGEN, 05  9711 ES
THE NETHERLANDS

FISCALE EENHEID SEAPORT BEACH RESOR
KENNEMERBOULEVARD 250
IJMUIDEN, 08  1976 EG
THE NETHERLANDS

FISCALE EENHEID WINEL BEHEERMAAT
HAVENKADE 16
ASSEN, 08  9403 AH
THE NETHERLANDS

FISCHERROBERTSON INC
3890 SYMMES ROAD
HAMILTON, OH  45015

FISETTE DAVID JOSEPH
ADDRESS ON FILE

FISH SHANNON R
ADDRESS ON FILE

FISHER INVESTMENTS
152 W 57TH ST 21ST FL
NEW YORK, NY  10019

FISHER JAMES LEVEAR
ADDRESS ON FILE

FISHER THOMAS JOHN
ADDRESS ON FILE

FISHERIES  MARINE INSTITUTE OF
PO BOX 4920
ST JOHNS, NL  A1C 5R3
CANADA

FISK CHRISTINE HALUNEN
ADDRESS ON FILE

FITATSEA BV
CHRISTIAAN HUYGENSWEG 2424A
HELLEVOETSLUIS, 12  3225 LD
THE NETHERLANDS

FITZGERALD INSPECTION INC
9527 HIGHWAY 182 EAST
MORGAN CITY, LA  70380

FITZGERALD INSPECTION INC
PO BOX 919
AMELIA, LA  703400919

FIVE MOON COMPANY LTD
KING ABDULLAH STARETT
ALKHOBAR, SA  31952
SAUDI ARABIA

FLAHERTY MICHAEL
ADDRESS ON FILE

FLANDERS ELECTRIC INC
901 W HARRISON RD
LONGVIEW, TX  75604

FLEISCHMAN BONNER  ROCCO LLP
81 MAIN STREET SUITE 515
WHITE PLAINS, NY  10601

FLEMING BRYAN JAY
ADDRESS ON FILE

FLEMING JONATHAN RODNEY
ADDRESS ON FILE

FLEMING RONALD J
ADDRESS ON FILE

FLETCHER BENJAMIN WARD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

FLEUR DE LIS FAMILY CARE INC
301 HELIOS AVENUE
METAIRIE, LA  70005

FLEXI FRANCE SAS
RUE JEAN HURE
LE TRAIT, 76  76580
FRANCE

FLEXIBLE LIFELINE SYSTEMS INC
14325 WEST HARDY ROAD
HOUSTON, TX  77060

FLIGHTSAFETY INTERNATIONALINC
PO BOX 75691
CHARLOTTE, NC  28275

FLINT TUBULAR MANAGEMENT SERVICES L
15 COUNTY INDUSTRIAL PARK
GRANDE PRAIRIE, AB  T8V 5N3
CANADA

FLOR DE EXPRESION
180 ALBERT STREET
SINGAPORE, SG  189971
SINGAPORE

FLORES CARL JAMES
ADDRESS ON FILE

FLORES JOSE V
ADDRESS ON FILE

FLORES OMAR GERARDO
ADDRESS ON FILE

FLOTECH CONTROLS PTE LTD
438 TAGORE INDUSTRIAL AVENUE
SINGAPORE, SG  787814
SINGAPORE

FLOW CTV INST E CONT DE FLUIDOS L
AV RUI BARBOSA 2360A
MACAE  RJ, RJ  27915012
BRAZIL

FLOW TRADERS US LLC
JACOB BONTIUSPLAATS 9
AMSTERDAM  1018 LL
THE NETHERLANDS

FLOWERS JOSHUA RAY
ADDRESS ON FILE

FLOWTECH INDUSTRIES INC
4601 S PINEMONT DR SUITE 100
HOUSTON, TX  77041

FLOWTOOLS MIDDLE EAST LLC
194 RAS AL KHOR ST
DUBAI, AE
UNITED ARAB EMIRATES

FLOYD DUSTIN
ADDRESS ON FILE

FLOYD LOGAN K
ADDRESS ON FILE

FLUGENCE TERRY JAMES
ADDRESS ON FILE

FLUID SYSTEMS INC
16619 ALDINE WESTFIELD ROAD
HOUSTON, TX  77032

FLUKE ENGENHARIA LTDA
RUA IMBOASSICA SNAº
MACAE  RJ, RJ  27901970
BRAZIL

FMC CORPORATION UK LTD
WELLINGTON CIRCLE
ABERDEEN, AB  AB12 3JG
UNITED KINGDOM

FMC CORPORATION
2825 WEST WASHINGTON ST
STEPHENVILLE, TX  76401

FMC TECHNOLOGIES COMPANY
475 WATER STREET
ST JOHNS, NL  A1E 6B5
CANADA

FMC TECHNOLOGIES SINGAPORE PTE LTD
149 GUL CIRCLE
SINGAPORE, SG  629605
SINGAPORE

FMGPRIMECARE LLC
4126 WEST MAIN STREET
DOTHAN, AL  36305

FMJ ROLLOOS BV
BUITENDIJKS 29
PAPENDRECHT, 12  3356 LX
THE NETHERLANDS

FOCUS SUBSEA PTY LTD
7 LERSITA COURT BIBRA LAKE
PERTH, WA  6163
AUSTRALIA

FOGLEMAN TYLER
ADDRESS ON FILE

FOGRASHY LAUREN JULIA
ADDRESS ON FILE

FOLEY AIDAN
ADDRESS ON FILE

FOLEY MICHAEL LAWRENCE
ADDRESS ON FILE

FOLIOFN INVESTMENTS INC
8180 GREENSBORO DRIVE 8TH FLOOR
MCLEAN, VA  22102

FONDREN ORTHOPEDIC GP LLP
7401 SOUTH MAIN
HOUSTON, TX  770304509

FONS PEST CONTROL
PO BOX 20115
HOUMA, LA  70360

FONS PEST MANAGEMENT INC
5630 WEST PARK AVE
HOUMA, LA  70360

FONS PEST MANAGEMENT INC
PO BOX 20115
HOUMA, LA  70360

FONTAS ELECTRONICS AND SECURITY
FEREEJ ABDEL AZIZ AL FARABI STREET
PO BOX  890
DOHA, SQ
QATAR

FONTENOT BLAKE ERIN
ADDRESS ON FILE

FONTENOT DANIEL K
ADDRESS ON FILE

FONTENOT JERRY JOSEPH
ADDRESS ON FILE

FORAKER JOHN LUTHER
ADDRESS ON FILE

FORBES DEL ROY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

FORCE TECHNOLOGY
PARK ALLA‰ 345
BRA¨NDBY, 001  2605
DENMARK

FORD MOTOR COMPANY
12110 EMMET STREET
OMAHA, NE  88154

FORD MOTOR COMPANY
PO BOX 552679
DETROIT, NE  482552679

FORD ROBERT P
ADDRESS ON FILE

FORE BRIAN NELSON
ADDRESS ON FILE

FORE THOMAS RICHARD
ADDRESS ON FILE

FOREST HOTEL
JULIANAPLEIN 43
DEN HELDER, 08  1781 HA
THE NETHERLANDS

FORFAB LTD
BUCKSBURN STATION ROAD
ABERDEEN, AB  AB21 9PB
UNITED KINGDOM

FORFANG ANGEL
ADDRESS ON FILE

FORGACS CAIRNCROSS DOCKYARD
405 THYNNE ROAD
MORNINGSIDE, QLD  4170
AUSTRALIA

FORLIZZI CHRISTOPHER
ADDRESS ON FILE

FORMUEPLEJE AS
TUBORG HAVNEVEJ 15
DK2900 HELLERUP
DENMARK

FORNECEDORA COMERCIAL MAR LTDA
AV LEITA£O DA SILVA 1484 SANTA LAºC
VITAªRIA, ES  29045200
BRAZIL

FORREST GENERAL HOSPITAL
PO BOX 15722
HATTIESBURG, MS  394046389

FORRESTER RESEARCH INC
5001 SPRING VALLEY ROAD STE 200E
DALLAS, TX  75244

FORSBERG ERIK ANDREW
ADDRESS ON FILE

FORSHIP ASIA PTE LTD
NO 10 BUKIT BATOK CRESCEN 1002A
SINGAPORE, SG  658079
SINGAPORE

FORSTA APFONDEN AP 1
REGERINGSATAN 28 BOX 16294
STOCKHOLM  10325
SWEDEN

FORSYTH ZACHARY JAMES
ADDRESS ON FILE

FORSYTHE DUSTIN FLYNN
ADDRESS ON FILE

FORSYTHE SOLUTIONS GROUP INC
7770 FRONTAGE ROAD
SKOKIE, IL  60077

FORT BEND CHAMBER OF COMMERCE
455 COMMERCE GREEN BLVD
SUGAR LAND, TX  77478

FORT BEND COUNTY DBA FORT BEND
1317 EUGENE HEIMANN CIRCLE
RICHMOND, TX  77469

FORT BEND COUNTY TAX
ASSESSCOLLECTOR
CARRIE SURRATT PCC CTOP PO BOX 1028
SUGAR LAND, TX  774781028

FORT WASHINGTON INV ADVISORS INC
303 BRDWAY 1200
CINCINNATI, OH  45202

FORTADO AUGUST E
ADDRESS ON FILE

FORTE FONDSFORVALTNING AS
KJØPMANNSGATA 32
TRONDHEIM  7011
NORWAY

FORTPE CALCADOS DE SEGURANCA LTDA
RUA EURICO SALES NO 120  BANGU
RIO DE JANEIRO, RJ  21860430
BRAZIL

FORTUNE ADRIAN
ADDRESS ON FILE

FORTUNE PROPERTIES INC
121 W FIREWEED  208
ANCHORAGE, AK  99503

FORUM B  V OIL TOOLS GMBH
HERMANNBLOHMSTR 2
HAMBURG, 02  20457
GERMANY

FORUM CANADA ULC
3903 7TH AVENUE
LEDUC, AB  T9E 0K3
CANADA

FORUM ENERGY TECHNOLOGIES UK
BRITANNIA HOUSE ENDEAVOUR DRIVE
WESTHILL, AB  AB32 6UF
UNITED KINGDOM

FORUM MIDDLE EAST  LIMITED
OILFIELD SUPPLY CENTRE BLDG 20
DUBAI, AE
UNITED ARAB EMIRATES

FORUM US INC
10344 SAM HOUSTON PARK DRIVE
HOUSTON, TX  77064

FOS COMERCIO E SERVICOS LTDA
R AZEVICHE  SOL  MAR 131
MACAE  RJ, RJ  27920160
BRAZIL

FOSS  ESG CATERING LTD
8 A AMFITRITIS STREET
LIMASSOL, CY  3075
CYPRUS

FOSS MARITIME COMPANY
3443 WEST MARGINAL WAY TERMINAL 5
SEATTLE, WA  98106

FOSTER FENCE LTD
16700 BEAUMONT HWY
HOUSTON, TX  77049

FOSTER FUELS INC
16720 BROOKNEAL HWY
BROOKNEAL, VA  24528

FOSTER JOHN
ADDRESS ON FILE

FOSTER JOSEPH SETH
ADDRESS ON FILE

FOSTER MONTY COLE
ADDRESS ON FILE

FOSTER PRESTON
ADDRESS ON FILE

FOSTER TONY LLOYD
ADDRESS ON FILE

FOSTER TYLER R
ADDRESS ON FILE

FOTO  VIDEO HONING
JAN VAN KUIKWEG 64
HEEMSKERK, 08  1962 WE
THE NETHERLANDS

FOURNIER CODY PAUL
ADDRESS ON FILE

FOURROUX HOMER ELLIS
ADDRESS ON FILE

FOWLER RODRIGUEZ VALDESFAULI
400 POYDRAS STREET 30TH FLOOR
NEW ORLEANS, LA  70130

FOWLERRODRIGUEZFLINTGRAYMCCOY A
400 POYDRAS STREET 30TH FLOOR
NEW ORLEANS, LA  70130

FOXOIL DO BRASIL LTDA
RUA LADY ESTEVES DA CONCEICAO
MACAE, RJ  27933420
BRAZIL

FOXWORTH GREGORY SCOTT
ADDRESS ON FILE

FOXWORTHY MARK ANDREW
ADDRESS ON FILE

FOYT GARY F
ADDRESS ON FILE

FPE SEALS LTD
UNIT 4 519 HOLLAND STREET
ABERDEEN, AB  AB25 3UL
UNITED KINGDOM

FPPNEWS COMA‰RCIO DE MATERIAIS PARA
RUA N  NO 39B LOT PEIXE DOURADO II
CASIMIRO DE ABREU, RJ  28880000
BRAZIL

FRAKE MONICA
ADDRESS ON FILE

FRAMES
KLOMPENMAKERSWEG 9A
WOERDEN, 10  3449 JB
THE NETHERLANDS

FRANCIS DRILLING FLUIDS LTD
100 ASMA BLVD 151
LAFAYETTE, LA  70508

FRANCIS DRILLING FLUIDS LTD
PO BOX 1694
CROWLEY, LA  70527

FRANCIS KEVIN
ADDRESS ON FILE

FRANCIS RANDALL PAUL
ADDRESS ON FILE

FRANCIS TORQUE SERVICE
PO BOX 50080
NEW ORLEANS, LA  70160

FRANCO IBARRA ERICK
ADDRESS ON FILE

FRANCOIS CASEY CHRISTOPHER
ADDRESS ON FILE

FRANCOIS MARINE SERVICES PTE LTD
17 KIAN TECK AVE
SINGAPORE, SG  628902
SINGAPORE

FRANCOTYP POSTALIA CANADA INC
82 CORSLATE AVENUE
CONCORD, ON  L4K 4X2
CANADA

FRANK COMERCIO EQUIP E ACESSORIOS
2130  SOL E MAR
MACAE  RJ, RJ  27940290
BRAZIL

FRANKLIN JOSHUA LEE
ADDRESS ON FILE

FRANKLIN MEDICAL CENTER
2106 LOOP ROAD
WINNSBORO, LA  712951300

FRANKLIN OFFSHORE AMERICAS INC
1325 S CREEK DR 850
BROOKSHIRE, TX  77423

FRANKLIN OFFSHORE AUSTRALIA PTY LTD
KARRATHA INDUSTRIAL ESTATE
SOUTH FREMANTLE, WA  6162
AUSTRALIA

FRANKLIN OFFSHORE INTERNATIONAL
NO 11 PANDAN ROAD
SINGAPORE, SG  609259
SINGAPORE

FRANKLIN OFFSHORE QATAR WLL
STREET NO 45 GATE NO 44 SALWA IND
DOHA, SQ
QATAR

FRANKLIN RICKY
ADDRESS ON FILE

FRANKS INTERNATIONAL BRASIL LTDA
RODOVIA AMARAL PEIXOTO KM 1645 S
MACAE, RJ  27973030
BRAZIL

FRANKS JASON
ADDRESS ON FILE

FRANKS OILFIELD SERVICES AUST PTY
4953 POOLS STREET
WELSHPOOL, WA  6106
AUSTRALIA

FRANKS ROY R
ADDRESS ON FILE

FRASER  MACDONALD ELECTRIC
176 WOODVILLE STREET
GLASGOW, LN  G51 2RN
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

FRASER DAVID
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

FRASER SUITES PERTH
10 ADELAIDE TERRACE EAST PERTH
PERTH, WA  6004
AUSTRALIA

FRASOPI PINTURA REFRATAMENTO E
RUA SILVA VALE 973  CAVALACANTI
RIO DE JANEIRO, RJ  21370360
BRAZIL

FRAUSTO NATASHA
ADDRESS ON FILE

FRAZIER CODY
ADDRESS ON FILE

FRAZIER JUSTIN DWIGHT
ADDRESS ON FILE

FREAKE PHILIP
ADDRESS ON FILE

FREDERICKS TORIANO CHRISTOPHER
ADDRESS ON FILE

FREDIEU CHAD MICHAEL
ADDRESS ON FILE

FREE CHARLES E
ADDRESS ON FILE

FREE GAVIN
ADDRESS ON FILE

FREEDMAN MEMORIAL CARDIOLOGY LLC
3311 PRESCOTT RD STE 112
ALEXANDRIA, LA  71301

FREEMAN CURIEL ENGINEERS LLP
13101 NW FREEWAY STE 320
HOUSTON, TX  77040

FREEMAN JAMES HUNTER
ADDRESS ON FILE

FREEMAN MICHAEL C
ADDRESS ON FILE

FREEMAN MICHAEL RYAN
ADDRESS ON FILE

FREEMAN WARREN DALE
ADDRESS ON FILE

FREEPORTMCMORAN
ATTN MANAGER OF DRILLING OPERATIONS
333 N CENTRAL AVENUE
PHOENIX, AZ  85004

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

FREMO WIKKELTECHNIEK  BV
OOSTELYKE RANDWEG 2A
NOORD  SCHARWOUDE, 08  1723 LH
THE NETHERLANDS

FRESH BREW GROUP USA LP
11600 BIG JOHN BLVD
HOUSTON, TX  77038

FRESHFIELDS BRUCKHAUS
17 NGO QUYEN STREET
HANOI, VN
VIETNAM

FRETEX VESTNORGE AS
TORNEROSEVEIEN 7
SANDNES, 11  4315
NORWAY

FRICTAPE NET LTD
VERKKOMAENTIE 35 35
LEPSAMA, 17  01830
FINLAND

FRIEDE  GOLDMAN LTD
3151 BRIARPARK DRIVE SUITE 800
HOUSTON, TX  77042

FRIEDEL TAYLOR GRANT
ADDRESS ON FILE

FRIEDMAN ELI PHILIP LEVINE
ADDRESS ON FILE

FRIEDMAN ROY A
ADDRESS ON FILE

FRIEND JR GEORGE PHILLIP
ADDRESS ON FILE

FRIENDS LIFE GROUP PLC
2ND FLOOR ANCHORAGE 1
MANCHESTER, LA  M50 3YL
UNITED KINGDOM

FRIENDS PROVIDENT
FRIENDS PROVIDENT LIFE OFFICES
PIXHAM END DORKING, AB  RH4 1QA
UNITED KINGDOM

FRIES WOLFGANG WYSTAN
ADDRESS ON FILE

FRITH
ADDRESS ON FILE

FRITH BRYAN KEITH
ADDRESS ON FILE

FRITSCH KANTOOR KOMPLEET
CORT VAN DER LINDENSTRAAT 19
RIJSWIJK, 12  2288 EV
THE NETHERLANDS

FRONTIER DRILLER CAYMAN LTD
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

FRONTIER DRILLER INC
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

FRONTIER DRILLER KFT
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

FRONTIER DRILLER LTD
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

FRONTIER PROPERTY SERVICES PTE LTD
1 RAFFLES PLACE 4402
SINGAPORE, SG 048616
SINGAPORE

FRONTIER SUBSEA INC
51 BREMIGENS BLVD
PARADISE, NL A1L 4A2
CANADA

FRONTLINE SAFETY UK LTD
230 PARKWAY POINT UNIT F
GLASGOW, RE G69 6GA
UNITED KINGDOM

FROST INVESTMENT ADVISORS LLC
PO BOX 1600
SAN ANTONIO, TX 78296

FRULLA GENE BRIAN
ADDRESS ON FILE

FRYE LIONEL
ADDRESS ON FILE

FSI EQUIPMENT LLC
16619 ALDINE WESTFIELD RD
HOUSTON, TX 77032

FT FARFAN LTD
35 IBIS AVENUE IBIS ACRES
SAN JUAN, TT
TRINIDAD AND TOBAGO

FUCHS DAVID W
ADDRESS ON FILE

FUENTES CHRISTOPHER
ADDRESS ON FILE

FUERST EDWARD C
ADDRESS ON FILE

FUGRO DO BRASIL SERV SUBMARINOS
SILVA 2222 N CAVALEIROS
MACAE RJ, RJ 27930070
BRAZIL

FUGRO GB MARINE LIMITED
FUGRO HOUSE HITHERCROFT ROAD
WALLINGFORD, OX OX10 9RB
UNITED KINGDOM

FUGRO GB NORTH MARINE LIMITED
FUGRO HOUSE DENMORE ROAD BRIDGE O
ABERDEEN, AB AB23 8JW
UNITED KINGDOM

FUGRO GLOBAL ENVIRONMENTAL OCEAN
6100 HILLCROFT STE 500
HOUSTON, TX 77081

FUGRO MIDDLE EAST
6TH ST
ABU DHABI, AE
UNITED ARAB EMIRATES

FUGRO NORWAY AS
KARENSLYST ALLE 2
OSLO, 03 0278
NORWAY

FUGRO SATELLITE POSITIONING INC
6100 HILLCROFT
HOUSTON, TX 77081

FUGRO SEASTAR AS
HOFFSVEIEN 1C
SKOYEN, 03 0213
NORWAY

FUGRO SUBSEA SERVICES LTD
FUGRO HOUSE DENMORE ROAD BRIDGE OF
ABERDEEN, AB AB23 8JW
UNITED KINGDOM

FUGRO SURVEY MEXICO SA DE CV
PIP LAGUNA AZUL CRUAMIENTO ZOFE
CIUDAD DEL CARMEN, CMP 24140
MEXICO

FUGRO SURVEY MIDDLE EAST LTD
6TH ST
ABU DHABI, AE
UNITED ARAB EMIRATES

FUGRO USA MARINE INC
200 DULLES DRIVE
LAFAYETTE, LA 70508

FUHRMAN DANIEL
ADDRESS ON FILE

FUJI TRADING AMERICA INC
8515 KELSO DRIVE SUITE AB
BALTIMORE, MD 21221

FUJI XEROX ASIA PACIFIC PTE LTD
NO 10 JALAN BERSATU 134
PETALING JAYA, SEL 46200
MALAYSIA

FUJI XEROX SINGAPORE PTE LTD
ROBINSON RD POST OFFICE
SINGAPORE, SG 902440
SINGAPORE

FUJISAN SURVEY SA DE CV
AVENIDA REVOLUCION NUMERO 1008
COATZALCOS, VER 96400
MEXICO

FULBRIGHT
1301 MCKINNEY SUITE 5100
HOUSTON, TX 77010

FULKERSON RICHARD FIELDS
ADDRESS ON FILE

FULKS DUSTIN ALLEN
ADDRESS ON FILE

FULLER JOSEPH BERNARD
ADDRESS ON FILE

FULLER MICHAEL E
ADDRESS ON FILE

FULLER THOMAS LANE
ADDRESS ON FILE

FULLINGTON PAUL N
ADDRESS ON FILE

FULLMORE EBONIE
ADDRESS ON FILE

FULMER TOMMY G
ADDRESS ON FILE

FUNDERBURK MICHAEL
ADDRESS ON FILE

FUNDERBURK STEVEN EMERY
ADDRESS ON FILE

FURGERSON JASON M
ADDRESS ON FILE

FURMANITE AMERICA INC
2435 N CENTRAL EXPRESS SUITE 700
RICHARDSON, TX  75080

FURMANITE AUSTRALIA PTY LTD
29 ROLLINGS CRESCENT
KWINANA, WA  6167
AUSTRALIA

FURNITURE ENTERPRISES OF ALASKA
940 EAST 38TH AVENUE
ANCHORAGE, AK  99503

FURUNO SINGAPORE PTE LTD
17 LOYANG LANE
SINGAPORE, SG  508917
SINGAPORE

FUSELIER DARRELL WAYNE
ADDRESS ON FILE

FUTRAL SHANE MELVIN
ADDRESS ON FILE

FUTURE CONCERNS NIGERIA LIMITED
17 ROAD 21 A CLOSE
PORT HARCOURT, LG
NIGERIA

FUTURE CONCERNS NIGERIA LTD
3 CHRIS EFUYEMI ONANUGA
LEKKI PHASE 1, LG
NIGERIA

FUTURE DOMAIN INTERNATIONAL
13 OHIA ADA LANE MGBUOBA
PORT HARCOURT, RV
NIGERIA

FX ALLIANCE INTERNATIONAL LLC
909 THIRD AVENUE
10TH FLOOR
NEW YORK, NY  10022

FX ALLIANCE LIMITED
909 THIRD AVENUE
10TH FLOOR
NEW YORK, NY  10022

FX ALLIANCE LLC
909 THIRD AVENUE
10TH FLOOR
NEW YORK, NY  10022

[NAME REDACTED]
ADDRESS ON FILE

G  S MARINE INC
134 MAIN ST
INGLESIDE, TX  78362

G T MICHELLI COMPANY INC
130 BROOKHOLLOW ESPLANADE
HARAHAN, LA  70123

G4S RISK MANAGEMENT LTD
2528 BUCKINGHAM GATE
LONDON, LD  SW1E 6LD
UNITED KINGDOM

GAC ENERGY  MARINE SERVICES LLC
16607 CENTRAL GREEN BLVD SUITE 200
HOUSTON, TX  77032

GAC LOGISTICS UK LIMITED
UNIT 2A BEANCROSS ROAD
GRANGEMOUTH, SV  FK3 8WX
UNITED KINGDOM

GAC MARINE LLC
SECTOR M41
ABU DHABI, AE
UNITED ARAB EMIRATES

GAC NETHERLANDS LIMITED
SLUISJESDIJK 155
ROTTERDAM, 12  3087 AG
THE NETHERLANDS

GAC SHIPPING AND LOGISTICS
59 LOMBARD STREET
GEORGETOWN, GY
GUYANA

GAC SHIPPING UK LTD
GAC HOUSE UNIT A
GRANGEMOUTH, SV  FK39XF
UNITED KINGDOM

GACHASSIN INC
956 S LEWIS ST
NEW IBERIA, LA  70560

GADD SCOTT MICHAEL
ADDRESS ON FILE

GADDIS ANTONIO M
ADDRESS ON FILE

GAELI DIESEL SA DE CV
CROZ 1 AV2 ORIENTE NO 13 ENTRE
CUIDAD DEL CARMEN, CMP  24130
MEXICO

GAFFNEYKROESE  SUPPLY CORPORATION
FZS1 AP09 JEBEL ALI FREE ZONE
DUBAI, AE  261397
UNITED ARAB EMIRATES

GAFFNEYKROESE ELECTRICAL
50 RANDOLPH ROAD
SUMERSET, NJ  08873

GAGE BRENT FRANKLIN
ADDRESS ON FILE

GAGNARD BRANDON
ADDRESS ON FILE

GAGNEBIN MATTHEW
ADDRESS ON FILE

GAINES COUNTY APPRAISAL DISTRICT
PO BOX 490
SEMINOLE, TX  793600490

GAITRONICS A DIVISION OF HUBBELL L
BRUNEL DRIVE STRETTON PARK
BURTONONTRENT, ST  DE13 0BZ
UNITED KINGDOM

GAITRONICS CORPORATION
400 EASTAWYOMISSING AVENUE
MOHNTON, PA  19540

GALAC ETHAN J
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GALICIA ABOGADOS SC
ADDRESS ON FILE

GALLAGHER HUGH FRANCIS
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GALLAGHER PATRICK PHILLIP
ADDRESS ON FILE

GALLARDO BERNARDO
ADDRESS ON FILE

GALLARDO GEMMA
ADDRESS ON FILE

GALLEGOS ERIKA
ADDRESS ON FILE

GALLION CHADWICK DUNCAN
ADDRESS ON FILE

GALLOW TERENCE TREMAYNE
ADDRESS ON FILE

GALLOWAY JOHNSON TOMPKINS BURR
701 POYDRAS STREET 40TH FLOOR
NEW ORLEANS, LA  70139

GALLOWAY JOHNSON TOMPKINS BURR
701 POYDRAS STREET STE 4040
NEW ORLEANS, LA  70139

GALLUCCI JOSEPH
ADDRESS ON FILE

GALLUP ROSS W
ADDRESS ON FILE

GALVAN MARSHA L
ADDRESS ON FILE

GAN ANTHENIA
ADDRESS ON FILE

GANDAMAR BUSINESS SOLUTIONS CO LT
NO 1824 KUN GYAN ROAD AUNG SAN S
YANGON, MM  11221
MYANMAR

GANDHI AKASH
ADDRESS ON FILE

GANDY DEANDRE
ADDRESS ON FILE

GANDY STEVENSON
ADDRESS ON FILE

GANESAN VISWANATHAN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GANEY CALEB
ADDRESS ON FILE

GANGISHETTI SAMPATH
ADDRESS ON FILE

GANNEXION BV
TRANSISTORSTRAAT 71A
ALMERE, 02  1322 CK
THE NETHERLANDS

GAR COMPANY DBA SPECIALTIES CO

GARCIA ANSELMO
ADDRESS ON FILE

GARCIA DANIEL
ADDRESS ON FILE

GARCIA GUADALUPE GONZA
ADDRESS ON FILE

GARCIA JEANNETTE
ADDRESS ON FILE

GARCIA JOSE
ADDRESS ON FILE

GARCIA MARCOS
ADDRESS ON FILE

GARDERE WYNNE SEWELL LLP
1000 LOUISIANA SUITE 3400
HOUSTON, TX  770025011

GARDNER MICHAEL
ADDRESS ON FILE

GARDNER TAYLER A
ADDRESS ON FILE

GARLAND BUSINESS CORP
1177 KAMATO ROAD
MISSISSAUGA, ON  L4W 1X4
CANADA

GARNER BRIAN KEITH
ADDRESS ON FILE

GARNES JESSE S
ADDRESS ON FILE

GARRETT AUSTIN
ADDRESS ON FILE

GARRETT CHARLES D
ADDRESS ON FILE

GARRETT DAVID WAYNE
ADDRESS ON FILE

GARRETT MARCUS DEWAYNE
ADDRESS ON FILE

GARRICK DESTANI
ADDRESS ON FILE

GARRICK MARTIN
ADDRESS ON FILE

GARROTT JASON J
ADDRESS ON FILE

GARVEY RONALD
ADDRESS ON FILE

GARY CECIL DUANE
ADDRESS ON FILE

GARY L SCOTT
ADDRESS ON FILE

GARY SCOTT
ADDRESS ON FILE

GARZA ADRIA I
ADDRESS ON FILE

GARZA ISMAEL
ADDRESS ON FILE

GARZA TELLO  ASOCIADOS SC
CAMINO A STA TERESA 187C PISO 5
MEXICO, DF  14010
MEXICO

GAS  EQUIPMENT COMPANY
11616 HARRY HINES BLVD
ABU DHABI, AE
UNITED ARAB EMIRATES

GAS AND OIL TECHNOLOGIES CO LTD
ALOTHMAN OFFICE TOWER KING SAUD RO
AL KHOBAR, SA  31952
SAUDI ARABIA

GAS EQUIPMENT COMPANY INC
11510 NORTH PETRO PARK
HOUSTON, TX  77041

GAS UNLIMITED INC
15999 CITY WALK SUITE 200
SUGAR LAND, TX  77479

GASKIN JOSEPH BRENT
ADDRESS ON FILE

GASPARD BRITTANY NICOLE
ADDRESS ON FILE

GASPARD JOSHUA J
ADDRESS ON FILE

GASTROINTESTINAL ASSOCIATES PA
1421 N STATE ST
JACKSON, MS  39212

GATES  ENGINEERING  SERVICES PTE L
40 GUL CIRCLE
SINGAPORE, SG  629575
SINGAPORE

GATES BRYAN SCOTT
ADDRESS ON FILE

GATES E  S TRADING LLC
AL QUOZ
12973
DUBAI, AE
UNITED ARAB EMIRATES

GATES E  S TRADING LLC
AL QUOZ
DUBAI, AE
UNITED ARAB EMIRATES

GATES ENGINEERING  SERVICES CJSC
WASEL 6682 AL YARMOK UNIT NO 88
AL KHOBAR, SA  34423
SAUDI ARABIA

GATES ENGINEERING  SERVICES CO LLC
90 58A ST
SHARJAH, AE
UNITED ARAB EMIRATES

GATES ENGINEERING  SERVICES LLC
90 58A ST
DAMMAM, SA  31491
SAUDI ARABIA

GATES ENGINEERING  SERVICES UK LTD
BASSINGTON DRIVE
CRAMLINGTON, NU  NE23 8AS
UNITED KINGDOM

GATES ENGINEERING  SERVICES
43 WHITTENBERG DRIVE
CANNING VALE, WA  6155
AUSTRALIA

GATES ES NORTH AMERICA INC
1551 WEWATTA STREET
DENVER, CO  80202

GATES FLEXIMAK
INDUSTRIAL AREA STREET 11
DOHA, SQ
QATAR

GATES PHILIP
ADDRESS ON FILE

GATEWAY LAND LIMITED
220106 CLIFFORD CENTRE
SINGAPORE, SG  048621
SINGAPORE

GATLIN MARCUS JAMES
ADDRESS ON FILE

GATOR CRANE SERVICE LLC
1512 VASSAR ST
HOUMA, LA  70361

GATOR EQUIPMENT RENTALS OF IBERIA
1107 WEST TUNNEL BLVD
HOUMA, LA  70361

[NAME REDACTED]
ADDRESS ON FILE

GAUNTT CODY ALLEN
ADDRESS ON FILE

GAUTHIER CHADWICK NEAL
ADDRESS ON FILE

GAUTHIER RYAN S
ADDRESS ON FILE

GAVIS MICHAEL TYLER
ADDRESS ON FILE

GAY JONATHAN LEE
ADDRESS ON FILE

GAY MARK LESLIE
ADDRESS ON FILE

GAZELLE GLOBALIZATION GROUP LLC
116 EAST 27TH STREET FL 11
NEW YORK, NY  10016

GBH TECHNICAL LTD
UNIT 9 BRAEHEAD CENTRE
ABERDEEN, AB  AB12 3PG
UNITED KINGDOM

GC MARITIME SERVICE
8320 MILLET STREET
HOUSTON, TX  77012

GCHCOM INTERNATIONAL SDN BHD
LOT 2483 GROUND FLOOR
MIRI, SAR  98000
MALAYSIA

GCI COMMUNICATION CORP
2550 DENALI STREET SUITE 1000
ANCHORAGE, AK  99503

GCOMEX OLEO E GAS LTDA
RUA VICTOR CIVITA 66 BLO SALA 303
RIO DE JANEIRO, RJ  22775044
BRAZIL

GDB SERVICES SDN BHD
C18 MEGAN AVENUE 1
KUALA LUMPUR, PSK  50400
MALAYSIA

GDF SUEZ

GDS INTERNATIONAL LLC
9841 WINDMILL PARK LANE
HOUSTON, TX  77064

GDS MIDDLE EAST FZE
FZS1 BA04 JEBEL ALI FREE ZONE SOU
DUBAI, AE  262263
UNITED ARAB EMIRATES

GE DRILLING ASIA PTE LTD
2 BENOI ROAD
SINGAPORE, SG  629876
SINGAPORE

GE ELECTRONICS LTD
GENICS GIOVANNI PAPAFFY STREET
BIRKIRKARA, MT  BKR 4021
MALTA

GE ENERGY MANUFACTURING INC
3300 NORTH SAM HOUSTON PARKWAY EAST
HOUSTON, TX  77032

GE ENERGY POWER CONVERSION UK LTD
BOUGHTON ROAD
WARWICKSHIRE, AB  CV21 1BU
UNITED KINGDOM

GE ENERGY POWER CONVERSION USA INC
100 EAST KENSINGER DRIVE STE 500
CRANBERRY TOWNSHIP, PA  16066

GE GEORGE
ADDRESS ON FILE

GE OIL  GAS AUSTRALIA PTY LTD
631 KAREL AVENUE
JANDAKOT, WA  6164
AUSTRALIA

GE OIL  GAS DO BRASIL LTDA
ESTRADA DA FAZENDA SJMUTUM 200
MACAE, RJ  27973030
BRAZIL

GE OIL  GAS PRESSURE CONTROL
STONEYWOOD PARK NORTH DYCE
ABERDEEN, AB  AB21 7EA
UNITED KINGDOM

GE OIL  GAS UK LIMITED TA VETCO G
STONEYWOOD PARK NORTH
ABERDEEN, AB  AB21 7EA
UNITED KINGDOM

GE POWER CONVERSION DO BRASIL LTDA
AV ALVARO CABRAL 1345  LOURDES
BELO HORIZONTE, MG  30170001
BRAZIL

GE POWER CONVERSION USA INC
100 EAST KENSINGER DRIVE STE 500
CRANBERRY TOWNSHIP, PA  16066

GEA MECHANICAL EQUIPMENT US INC
100 FAIRWAY COURT
NORTHVALE, NJ  07647

GEA WESTFALIA SEPARATOR NEDERLAND
HOOGVELD 16
CUIJK, 07  5431 NW
THE NETHERLANDS

GECKO ME
DUBAI, AE
UNITED ARAB EMIRATES

GEDA USA ELEVATOR AND MATERIAL LIFT
1151 BUTLER ROAD
LEAGUE CITY, TX  77573

GEDSON G BARRETO JUNIOR ME
RUA TENENTE CELIO 690
GRANJA DOS CAVALEIROS  MACAE, RJ
27930120
BRAZIL

GEE COLLIN L
ADDRESS ON FILE

GEE RONALD
ADDRESS ON FILE

GEE SABRIYA A
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GEETUP ENERGY RESOURCES
302 C ABA EXPRESS WAY
PORT HARCOURT, RV  2348
NIGERIA

GEHEB CHRISTOPHER ALLEN
ADDRESS ON FILE

GEIS CORNELIA
ADDRESS ON FILE

GEISENDORFF DARRELL
ADDRESS ON FILE

GEKKO INC
5201 MITCHELLDALE ST
HOUSTON, TX  77266

GELDERT JOSHUA DAY
ADDRESS ON FILE

GELOVEN JOHANNES FRANCISCUS VAN
ADDRESS ON FILE

GEMACO BV
FRANSE AKKER 9
BREDA, 07  4824 AL
THE NETHERLANDS

GEMPORT GEMLIK LIMAN VE DEPOLAMA
ATA MAH SANAYI CAD NO6
GEMLIK, 16  16600
TURKEY

GENEL ENERGY PETROLEUM SERVICES
LIMITED
CO GENEL ENERGY SERVICES UK LIMITED
FOURTH FLOOR
ONE GRAFTON STREET
LONDON  W1S 4FE  UNITED KINGDOM

GENERAL AUTHORITY OF CUSTOMS
GULF GOLDEN TOWER
DAFNA
QATAR

GENERAL AUTHORITY OF ZAKAT  TAX GAZT
DAMMAM BRANCH
DAMMAM
SAUDI ARABIA

GENERAL AUTHORITY OF ZAKAT  TAX GAZT
GENERAL AUTHORITY OF ZAKAT AND TAX HQ
RIYADH PRINCE ABDULRAHMAN
BIN ABDULAZIZ ST
RIYADH DAMMAM  12628  SAUDI ARABIA

GENERAL AUTHORITY OF ZAKAT AND
TAXATION
PRINCE ABDULRAHMAN BIN ABDULAZIZ ST
RIYADH  12628
SAUDI ARABIA

GENERAL BINDING CORPORATION
PO BOX 71361
CHICAGO, IL  606941361

GENERAL EQUIPMENT GUYANA LIMITED
ROME ACCESS ROAD EAST BANK DEMERAR
GEORGETOWN, GY  592
GUYANA

GENERAL ORGANIZATION OF SOCIAL
INSURANCE
PO BOX 878
RIYADH  11421
SAUDI ARABIA

GENERAL PETROLEUM SERVICES DO LLC
SHEIK RASHIN BIN SAEED AL MAKTOUM ST
ABUDHABI, AE
UNITED ARAB EMIRATES

GENERAL RETIREMENT  SOCIAL
BIN OMRAN AREA
MOHAMMED BIN THANI ST
NEXT TO HR DEPT OF HAMAD GENERAL
HOSPITAL
QATAR

GENERAL STEAMSHIP AGENCIES INC
4341 B STREET SUITE 202
ANCHORAGE, AK  99503

GENERAL TAX AUTHORITY
AL CORNICHE ST
DOHA
QATAR

GENERAL TECHNICAL SAFETY TRAINING
140 DAMMAM STREET
DAMMAM, SA
SAUDI ARABIA

GENERON IGS INC
16250 TOMBALL PARKWAY
HOUSTON, TX  77086

GENESIS ENGINEERING LLC
3418 HIGHWAY 6 S PMB B346 SUITE B
HOUSTON, TX  770824205

GENESIS FOODS NIGERIA LIMITED
PLOT 198 199 RUMUOGBA ESTATE
PORT HARCOURT, RV
NIGERIA

GENESIS PROMOTIONAL PRODUCTS FZE
AL KHALIDIYAHW9
ABU DHABI, AE
UNITED ARAB EMIRATES

GENRG POWER SOLUTIONS LLC
6106 MILWEE STREET
HOUSTON, TX  77092

GENTRY JEREMY MALLOY
ADDRESS ON FILE

GEO CHEM MIDDLE EAST
PLOT NO TP010305 TECHNO PARK
DUBAI, AE  2209
UNITED ARAB EMIRATES

GEO SEONG SHIPPING  ENGINEERING
689 JANGSEUNGPODONG
GEOJESI  GYEONG NAM, 11  656210
SOUTH KOREA

[NAME REDACTED]
ADDRESS ON FILE

GEORGE AMANDA
ADDRESS ON FILE

GEORGE CHERUVATHOOR
ADDRESS ON FILE

GEORGE JOE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GEORGE OTIS DAVIS
2407 LYNX STONE COURT
HUMBLE, TX  77396

GEORGE R MAUS
ADDRESS ON FILE

GEORGETOWN HOTELS APARTMENT
61 JOEL OGUNNAIKE STREET
IKEJA, LG  234
NIGERIA

GEOTECHINVEST BV
KLOOSTERLAAN 12
BERGEN, 08  1861 SE
THE NETHERLANDS

GERALDINA MORAES DE OLIVEIRA
ADDRESS ON FILE

GERALDO LUIZ OZORIO
ADDRESS ON FILE

GERBER BRANDON
ADDRESS ON FILE

GERBER NALBERT JOHN
ADDRESS ON FILE

GERMAN GULF ENTERPRISES LTD
SHARJAH INDUSTRIAL AREA NO 7
SHARJAH, AE
UNITED ARAB EMIRATES

GERMANISCHER LLOYD OFFSHORE
X10 SIMPANG 350 JALAN MA LOT 4345
KUALA BELAIT, BN  KA 2931
BRUNEI

GERMANISCHER LLOYD SINGAPORE
16 SCIENCE PARK DRIVE
SINGAPORE, SG  118227
SINGAPORE

GERMANISCHER LLOYD
SECOND FLOOR UPS BUILDING NO 274
DOHA, SQ
QATAR

GEROW PETER JOSEPH
ADDRESS ON FILE

GERRITSEN ON  OFFSHORE SERVICES BV
TT WASUMWEG 275
AMSTERDAM, 08  1033 SJ
THE NETHERLANDS

GERRY JAMES JOHN
ADDRESS ON FILE

GESCO GROUP
2033 ELMEERAG BUIDLINGS 2
QATAMEYA ROAD
CAIRO, EG  12728
EGYPT

GESCO GROUP
PO BOX 278
MAADI, EG
EGYPT

GESCO II LLC
6410 MAYFAIR
HOUSTON, TX  77087

GESELLSCHAFT FUR OELTECHNIK MBH
LESSINGSTRASSE 32
WAGHAUSEL, 08  68753
GERMANY

GET DISTILLED WATER SERVICE INC
4602 CHENNAULT BEACH ROAD C
MUKILTEO, WA  982755016

GEVAERD  ROEDEL LTDA
RUA LAURO MULLER 10401201 FAZENDA
ITAJAA-, SC  88301401
BRAZIL

GEVAUDAN DIEGO
ADDRESS ON FILE

GEVISA SA
AV REPUBLICA DO CHILE 330  27
RIO DE JANEIRO, RJ  20031170
BRAZIL

GEVISA SA
RODOVIA SP 101  KM 38
CAMPINAS  BOA VISTA, SP  13064654
BRAZIL

GGD ENGINEERING LTD
RASHIERIEVE  BY NEWBURGH
ELLON, AB  AB41 6AU
UNITED KINGDOM

GHANA REVENUE AUTHORITY
ACCRA SPORTS STADIUM STARLETS 91 RD
ACCRA
GHANA

GHANA REVENUE AUTHORITY
ACCRA SPORTS STADIUM
STARLETS 91 RD
ACCRA
GHANA

GHARISH IBRAHIM AL
ADDRESS ON FILE

GHASHAM MARINE SERVICES
BUILDING 10 OFFICE 41 BARWA VILLA
DOHA, SQ
QATAR

GHAZWI SADIQ ALI
ADDRESS ON FILE

GHIGLIA ANDREW
ADDRESS ON FILE

GHX INDUSTRIAL LLC
500 MOUNTAIN VIEW
DALLAS, TX  75284

GIANNETTI TOMMASO L P
ADDRESS ON FILE

GIBB TOOLS LTD
271 KING STREET
ABERDEEN, AB  AB24 5AN
UNITED KINGDOM

GIBBONS AARON DUSTIN
ADDRESS ON FILE

GIBBS CHARLES EDWARD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GIBBS JOHN STEVEN
ADDRESS ON FILE

GIBBS MATTHEW THOMAS
ADDRESS ON FILE

GIBBS NICHOLAS
ADDRESS ON FILE

GIBSON BONNIE JEAN
ADDRESS ON FILE

GIBSON CHRISTOPHER LANCE
ADDRESS ON FILE

GIBSON DUNN  CRUTCHER LLP
333 S GRAND AVENUE
LOS ANGELES, CA  900713197

GIBSON ELECTRIC MOTOR SALES
5505 VETERANS BLVD
PASCAGOULA, MS  395681589

GIBSON GARY ALLEN
ADDRESS ON FILE

GIBSON HAMILTON BLAKE
ADDRESS ON FILE

GIBSON JOHN NICHOLAS
ADDRESS ON FILE

GIDDENS CLINT A
ADDRESS ON FILE

GIDDENS RICHARD D
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GIJON RAFAEL A
ADDRESS ON FILE

GILARRANZ ROBERTO A
ADDRESS ON FILE

GILBERT CHRISTOPHER P
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GILES ANTHONY DWAIN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GILL DANIEL WILLIAM
ADDRESS ON FILE

GILL MATTHEW
ADDRESS ON FILE

GILL SAMUEL LAWRENCE
ADDRESS ON FILE

GILL SERVICES INCORPORATED
650 ALDINE BENDER
HOUSTON, TX  77060

GILLARD TED J
ADDRESS ON FILE

GILLIKIN JASON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GILLIS ALLAN
ADDRESS ON FILE

GILLIS DAVID JEROME
ADDRESS ON FILE

GILMER GARY CHASE
ADDRESS ON FILE

GILMORE JOHN EDWARD
ADDRESS ON FILE

GILPIN DALE EUGENE
ADDRESS ON FILE

GIMNICH CLINTON
ADDRESS ON FILE

GINILO DAVID GRANT
ADDRESS ON FILE

GINN KYLE RAMSEY
ADDRESS ON FILE

GIONET MARK
ADDRESS ON FILE

GIPSON BRENT DOUGLAS
ADDRESS ON FILE

GIPSON CHRISTOPHER M
ADDRESS ON FILE

GIPSON NICHOLAS
ADDRESS ON FILE

GIRO ENGINEERING LTD
DUNCAN ROAD PARK GATE UNIT 10
SOUTHAMPTON, HA  SO31 7GA
UNITED KINGDOM

GIRON MIGUEL A
ADDRESS ON FILE

GIVENS BENJAMIN ALAN
ADDRESS ON FILE

GKG LAW PC
1054 THIRTYFIRST STREET SUITE 200
WASHINGTON, DC  20007

GL NOBLE DENTON INC ENT
1155 DAIRY ASHFORD SUITE 750
HOUSTON, TX  77079

GL NOBLE DENTON
1400 RAVELLO RD KATY
DOHA, SQ
QATAR

GL NOBLE DENTON
DELMA STREET 13
ABU DHABI, AE  27510
UNITED ARAB EMIRATES

GL SEAMAN  CO OF HOUSTON
8020 KATY FREEWAY
HOUSTON, TX  77024

GLACIER ENERGY SERVICE LTD
PETERSEAT DRIVE ALTENS INDUSTRIAL
ABERDEEN, AB  AB12 3HT
UNITED KINGDOM

GLAMOX AQUA SIGNAL CORPORATION
1125 ALEXANDER COURT
CARY, IL  60013

GLASGOW MARITIME ACADEMY LLP
101 ABERCROMBY BUSINESS CENTRE
GLASGOW, LA  G40 2DD
UNITED KINGDOM

GLASS DONALD
ADDRESS ON FILE

GLASS WEALTH MANAGEMENT
1250 NE LOOP 410 STE 333
SAN ANTONIO, TX  78209

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GLAZE JAMES NORMAN
ADDRESS ON FILE

GLAZE JEREMY LOUIS
ADDRESS ON FILE

GLEASON REEL CORP
600 S CLARK STREET
MAYVILLE, WI  53050

GLEIMICH SERV E TRANSP LTDA
RUA ANTENOR MACIEL DE AZEVEDO 284
MACAE  RJ, RJ  27940530
BRAZIL

GLENHIRE
HILL OF GOVAL
DYCE ABERDEEN, AB  AB21 7NX
UNITED KINGDOM

GLENN KENNETH L
ADDRESS ON FILE

GLOBAL COMPLIANCE LLC
610 BELLE TERRE BLVD
LA PLACE, LA  70068

GLOBAL CROSSING COMUNICACOES DO
RUA EID MANSUR 666
COTIA, SP  06708007
BRAZIL

GLOBAL CROSSING LANDING MEXICANA
LAGO ZURICH 96
CD DE MEXICO, DF  11529
MEXICO

GLOBAL DRILLING SOLUTIONS INC
UNIT 602 AL SALMEEN GOLDEN TOWER
ABU DHABI, AE
UNITED ARAB EMIRATES

GLOBAL ENERGY CORPORATION LIMITED
MARINE HOUSE
DYCE, AB  AB21 0BH
UNITED KINGDOM

GLOBAL ENERGY GROUP LTD
8 AIRFIELD ROAD EVANTON IND ESTAT
EVANTON, RO  IV16 9XJ
UNITED KINGDOM

GLOBAL FABRICATION SERVICES INC
9400 FOREST LANE
CONROE, TX  77385

GLOBAL HYDRAULICS PTE LTD
115 NEYTHAL ROAD
SINGAPORE, SG  628602
SINGAPORE

GLOBAL JOBS NETWORK LTD
69 BUCHANAN STREET
GLASGOW, LN  G1 3HL
UNITED KINGDOM

GLOBAL KNOWLEDGE INTERMEDIATE
9000 REGENCY PKWY
CARY, NC  27518

GLOBAL MAJUSINAR SDN BHD
LEVEL 231 PREMIER SUITE ONE MONT
KUALA LUMPUR, SEL  50480
MALAYSIA

GLOBAL MANUFACTURING INC
106 ROW 1
LAFAYETTE, LA  70508

GLOBAL MARINE SAFETY SINGAPORE PT
16 PENJURU CLOSE
SINGAPORE, SG  608612
SINGAPORE

GLOBAL MARITIME CONSULTANCY LTD
SADDLERS HOUSE
LONDON, LD  EC2V 6BR
UNITED KINGDOM

GLOBAL MARITIME SCOTLAND LTD
2729 KING STREET
ABERDEEN, AB  AB24 5AA
UNITED KINGDOM

GLOBAL MARITIME
11767 KATY FREEWAY SUITE 660
HOUSTON, TX  77079

GLOBAL OFFSHORE AND MARINE PTE LTD
10 SHIPYARD CRESCENT
SINGAPORE, SG  627814
SINGAPORE

GLOBAL OFFSHORE APS
AMERIKAVEJ 3B
ESBJERG, 005  6700
DENMARK

GLOBAL ONE SECURITY SERVICES SDN BH
NO 17 JALAN SRI PERKASA 218
JOHOR BAHRU, JOH  81200
MALAYSIA

GLOBAL PEST CONTROL AND ALLIED
72 TRANS AMADI IND LOUT
PORT HARCOURT, RV
NIGERIA

GLOBAL PETROLEUM VALVES PTE LTD
BLK 1001 TAI SENG AVENUE 01 2520
SINGAPORE, SG  534420
SINGAPORE

GLOBAL PORT SERVICES SCOTLAND LTD
13 HENDERSON ROAD
INVERNESS, IN  IV1 1SN
UNITED KINGDOM

GLOBAL POWER SUPPLY LLC
136 W CANON PERDIDO ST SUITE 200
SANTA BARBARA, CA  93101

GLOBAL RENT A CAR
PO BOX 17750
DOHA, SQ
QATAR

GLOBAL RESOURCES MANAGEMENT LIMITED
MARINE HOUSE 5B INTERNATIONAL AVEN
DYCE, AB  AB21 0BH
UNITED KINGDOM

GLOBAL RISER SL
CALLE BUENOS AIRES NO 3 CP
LAS PALMAS DE GRAN CANARIA, 35  35002
SPAIN

GLOBAL SOLUTIONS ASIA SDN BHD
23A02 UOA BANGSAR NO 5 JALAN BANG
KUALA LUMPUR, PSK  59000
MALAYSIA

GLOBAL STRATEGIC COMMUNICATIONS
80 CHAMBERS STREET STE 14F
NEW YORK, NY  10007

GLOBAL TRANSPORTATION GROUP LLC
2211 NORFOLK SUITE 300
HOUSTON, TX  77098

GLOBALTECH MOTOR  CONTROLS INC
525 MC CARTY STREET
HOUSTON, TX  77029

GLOBALTRADE LOGISTICA E CONSULTORIA
RUA DAS MARRECAS
RIO DE JANEIRO, RJ  20031120
BRAZIL

GLOBE LIFE INC
3700 S STONEBRIDGE DRIVE
P O BOX 8080
MCKINNEY, TX  750708080

GLOBEX UTILIDADES SA
AV TENENTE REBELO 675  IRAJA¡
RIO DE JANEIRO, RJ  21241460
BRAZIL

GLOBOMAR COMERCIAL LTDA
AV PREFEITO ARISTEU FERREIRA DA SI
MACAE RJ, RJ  27930070
BRAZIL

GLOPRO SUPPLY  LOGISTICS PTY LTD
TYGERVALLEY
CAPE TOWN, WC  7535
SOUTH AFRICA

GMC MARITIME AS
CLIPPERVEIEN 2
STAVANGER, 11  4077
NORWAY

GMMCO LIMITED
SURVEY1290NEAR ULTRATECH CEMENT
PANVEL, 13  410206
INDIA

GMS INSTRUMENTS BV
DRIEMANSSTEEWEG 190
ROTTERDAM, 12  3084 CB
THE NETHERLANDS

GO OFFSHORE
PO BOX 209
SOUTH PERTH, WA  6151
AUSTRALIA

GOBEL  THORSEN
BAGSVAERD HOVEDGADE 141
BAGSVAERD, 001  2880
DENMARK

GODEAUX MICHAEL D
ADDRESS ON FILE

GODINE KENDRALYN
ADDRESS ON FILE

GODWIN MARK ALLEN
ADDRESS ON FILE

GOES MICHAEL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GOFORTH RYAN WILLIAM
ADDRESS ON FILE

GOL A GOL FUTEBOL SOCIETY
ALAMEDA DA LAGOA 110
MACAE, RJ  27930300
BRAZIL

[NAME REDACTED]
ADDRESS ON FILE

GOLD DIAMOND ABERDEEN 2005 LTD
OVERTON CIRCLE DYCE
ABERDEEN, AB  AB21 7AZ
UNITED KINGDOM

GOLD FINS AND WINGS
BLK 9010 TAMPINES ST 93 03119
SINGAPORE, SG  528844
SINGAPORE

GOLDEN CHRISTOPHER
ADDRESS ON FILE

GOLDEN LINE TELECOM LTDA
AV DAS AMERICAS  SL 211 E 2 1155
RIO DE JANEIRORJ, RJ  22631000
BRAZIL

GOLDING FRITZ STEPHEN
ADDRESS ON FILE

GOLDMAN SACHS ASSET MGMT LP US
200 WEST ST
NEW YORK, NY  10282

GOLDSTAR CLEANING SERVICE
SOUTH ESPLANADE WEST ABERDEEN
ABERDEEN, AB  AB119AA
UNITED KINGDOM

GOLDSTAR NORWICH LTD
56 WHIFFLER RD
NORWICH, NK  NR2 2AY
UNITED KINGDOM

GOLFERS SCOTLAND LTD
INGLEWOOD RAMSAY ROAD
BANCHORY, AB  AB31 STT
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

GOLTENS DUBAI
DUBAI MARITIME CITY SHIP DOCKING YARD
DUBAI, AE
UNITED ARAB EMIRATES

GOLTENS HOUSTON INC
7214 CLINTON DRIVE
HOUSTON, TX  77020

GOLTENS KOREA
ROOM 1003 ACE HIGHTECH21 1470 UDON
BUSAN, 12  612021
SOUTH KOREA

GOLTENS ROTTERDAM BV
LORENTZWEG 29
SPIJKENISSE, 12  3208 LJ
THE NETHERLANDS

GOLTENS SERVICE CO INC
2323 NE MIAMI COURT
MIAMI, FL  331374844

GOLTENS SINGAPORE PTE LTD
NO 6A BENOI ROAD
SINGAPORE, SG  629881
SINGAPORE

GOLTENS UK LTD
CLYDEVIEW RIVERSIDE BUSINE SUITE 5
GREENOCK, RE  PA75 2UZ
UNITED KINGDOM

GOMES GLENN RUSSELL
ADDRESS ON FILE

GOMES JACK J
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GOMES RODRIGO MARIO
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GOMEZ CARLOS JOSE
ADDRESS ON FILE

GOMEZ EDUARDO
ADDRESS ON FILE

GOMEZ LAN
ADDRESS ON FILE

GOMEZ VERONICA
ADDRESS ON FILE

GOMOLKA MATTHEW
ADDRESS ON FILE

GOMZ OFFSHORE SA DE CV
EXPLORACION ST NO 6 18DE MARZO CD
DEL CARMEN, CMP  24157
MEXICO

GON PETRO COMERCIAL LTDA
AVGUADALAJARA 1900 PRAIA CAMPIS
MACAE  RJ, RJ  27923220
BRAZIL

GONSALVESYAN PETRULLA
ADDRESS ON FILE

GONZALES ELECTRICAL SYSTEMS LLC
4950 WASHINGTON BLVD
BEAUMONT, TX  77707

GONZALES ELIZABETH A
ADDRESS ON FILE

GONZALES MARK R
ADDRESS ON FILE

GONZALEZ DANTE G
ADDRESS ON FILE

GONZALEZ EVELYN
ADDRESS ON FILE

GONZALEZ FRANCISCO JAVIER
ADDRESS ON FILE

GONZALEZ GUZMAN DIEGO
ADDRESS ON FILE

GONZALEZ HUGO A
ADDRESS ON FILE

GONZALEZ JOSE JAVIER
ADDRESS ON FILE

GONZALEZ MARIA DE LOS ANGELES
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GONZALEZDULCHE NATALIE
ADDRESS ON FILE

GOODEAUX CLIFTON G
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GOODFELLOW PAUL
ADDRESS ON FILE

GOODIE JASON JILES
ADDRESS ON FILE

GOODIN SAMUEL RODNEY
ADDRESS ON FILE

GOODROW JAMES W
ADDRESS ON FILE

GOODWIN JASON SEAN
ADDRESS ON FILE

GOODWIN JUSTIN RYAN
ADDRESS ON FILE

GOOGINS MARK JOSEPH
ADDRESS ON FILE

GOPAL S KRISHNAMURTHY DBA VISUAL BI
5600 TENNYSON PARKWAY SUITE 250
PLANO, TX  75024

GORDON B MASSENGALE MD
ADDRESS ON FILE

GORDON ENGINEERING SERVICES
SWIRE HOUSE SOUTER HEAD ROAD
ABERDEEN, AB  AB12 3LF
UNITED KINGDOM

GORDON ERIC DANE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GORDON STEVEN MATTHEW
ADDRESS ON FILE

GORDON T HALL
ADDRESS ON FILE

GORECKI THOMAS H
ADDRESS ON FILE

GORHAM WAYNE JOEL
ADDRESS ON FILE

GORMANSON JAMES W
ADDRESS ON FILE

GORODETSKY ALEXANDER
ADDRESS ON FILE

GOSI
KING ABDULAZIZ ST 5TH FL
PO BOX 878
RIYADH, SA  11421

GOSS AMANDA
ADDRESS ON FILE

GOSS GLOBAL OILFIELD SUPPORT
171 ARCH MAKARIOS III A 5TH FLOOR
LIMASSOL, CY  3027
CYPRUS

GOSS JEFFREY DEWAYNE
ADDRESS ON FILE

GOSS JIMMY DALE
ADDRESS ON FILE

GOSS JOHNNY W
ADDRESS ON FILE

GOTCO INTERNATIONAL
11410 SPRING CYPRESS
TOMBALL, TX  77377

GOTLAND VEICULOS LTDA
AV MINISTRO IVAN LINS 240
RIO DE JANEIRO, RJ  22620110
BRAZIL

GOUDEIN VENTURES
5 LEKKI ADEBISI OYENOLA STREET
LAGOS, LG
NIGERIA

GOULDS PUMPS INC
240 FALL STREET
SENECA FALLS, NY  13148

[NAME REDACTED]
ADDRESS ON FILE

GOVERNOR CONTROL SYSTEMS INC
3101 S W 3RD AVE
FORT LAUDERDALE, FL  33315

GOVT AUTHORITY OF ZAKAT  TAX GAZT
GENERAL AUTHORITY OF ZAKAT
AND TAX GAZT
DAMMAM BRANCH
DAMMAM  SAUDI ARABIA

GOWEN JOSEPH PATRICK
ADDRESS ON FILE

GOZIC VENTURES
NO 9 AFAM STREET  DLINE
PORT HARCOURT, RV
NIGERIA

GP GROOT INZAMELING BV
BOEKELERDIJK 13A
ALKMAAR, 08  1812 LV
THE NETHERLANDS

GP GROOT INZAMELING BV
PO BOX 76
HEILOO, 08  1850 AB
THE NETHERLANDS

GP RIO IMOVEIS EMPREENDIMENTOS E
AVENIDA DAS AMERICAS 350 SALA 337
RIO DE JANEIRO, RJ  22640102
BRAZIL

GPA GUARDIAN PROTECTION SA
PLACE DU MANOIR 14
COLOGNY, SZ  1223
SWITZERLAND

GPI DEVELOPMENT LTD
2925 BRIARPARK
SUITE 100
HOUSTON, TX  77042

GPIM SUGAR CREEK LP DBA GRANITE
5601 GRANITE PARKWAY STE 800
PLANO, TX  75024

GPO HEAVYLIFT AS
POSTKASSESTATIV FILIPSTAD BRYGGE 1
OSLO, 03  0252
NORWAY

GPTRS II
1707 W 20TH ST
LAUREL, MS  39440

GR MARINER CONSULTANTS FZC
P5ELOB OFFICE NO E24F08
HAMRIYAH FREE ZONE
SHARJAH, AE  52015
UNITED ARAB EMIRATES

GR SA
RUA TUTOIA 119
SAO PAULO, SP  04007000
BRAZIL

GRADY DAVID
ADDRESS ON FILE

GRADY FLATTMANN
213 W 21ST AVENUE
COVINGTON, LA  70433

GRADY TERRENCE O
ADDRESS ON FILE

GRAFICA SILVA SANTOS LTDA
RUA TEIXEIRA DE GOUVEIA 398  CENT
MACAE  RJ, RJ  27913120
BRAZIL

GRAHAM ANDRE EDWARD
ADDRESS ON FILE

GRAHAM GEORGE G
ADDRESS ON FILE

GRAHAM HUNTER
ADDRESS ON FILE

GRAHAM PAUL
ADDRESS ON FILE

GRAHAM ROBERT AARON
ADDRESS ON FILE

GRAHAM RONALD BRETT
ADDRESS ON FILE

GRAHAM STACY ROSS
ADDRESS ON FILE

GRAHAM TIMOTHY
ADDRESS ON FILE

GRAMPIAN TECHNICAL SERVICES
3RD FLOOR RIVERSIDE HOUSE
ABERDEEN, AB  AB11 7LH
UNITED KINGDOM

GRAND PACIFIC INDUSTRIAL EQUIPMENT
B 36  38 TAMAN TUNAS MANJA
KUANTAN, PAH  25300
MALAYSIA

GRANITE TELECOMMUNICATIONS LLC
100 NEWPORT AVENUE EXTENSION
QUINCY, MA  02171

GRANT CHARLES T
ADDRESS ON FILE

GRANT JAMES ALLEN
ADDRESS ON FILE

GRANT KEVIN
ADDRESS ON FILE

GRANT PRIDECO LP
10100 HOUSTON OAKS DRIVE
PO BOX 202629
HOUSTON, TX  77064

GRANT PRIDECO SINGAPORE PTE LTD
11 TUAS AVENUE 7
SINGAPORE, SG  639266
SINGAPORE

[NAME REDACTED]
ADDRESS ON FILE

GRANT THORNTON ADVISORY AG
IM TIERGARTEN 7
ZURICH, ZH  8055
SWITZERLAND

GRANT THORNTON LLP
700 MILAM ST SUITE 300
HOUSTON, TX  77002

GRANT THORNTON TAX  ACCOUNTING SA
13 RUE DE BITBOURG
LUXEMBOURG  1273
LUXEMBOURG

GRANTHAM GAVIN
ADDRESS ON FILE

GRASS GUZZLERS LIMITED
NORTHTON FARM CULLERLIE ECHT
WESTHILL, AB  AB32 6US
UNITED KINGDOM

GRATEC LTD CO ROOKE ASSOCIATES LIM
20 FLORAL PARKWAY SUITE 201
CONCORD, ON  L4K 4R1
CANADA

[NAME REDACTED]
ADDRESS ON FILE

GRAVES CHAD EVANS
ADDRESS ON FILE

GRAVES CHRIS E
ADDRESS ON FILE

GRAVES JUSTIN CHAD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GRAY FORKLIFT SERVICES LIMITED
MINTO DRIVE ALTENS INDUSTRIAL ESTA
ABERDEEN, AB  AB12 3LW
UNITED KINGDOM

GRAY JOSEPH HANK
ADDRESS ON FILE

GRAY MICHAEL SHANE
ADDRESS ON FILE

GRAY ROGER D
ADDRESS ON FILE

GRAY STERLING R
ADDRESS ON FILE

GRAYBAR CANADA
260 BROWNLOW AVENUE
DARTMOUTH, NS  B3B 1V9
CANADA

GRAYLOC PRODUCTS LLC
93425 TELGE ROAD
HOUSTON, TX  77095

GRAYSON GREGORY W
ADDRESS ON FILE

GRAYSON MARK JACOB
ADDRESS ON FILE

GREAT LAKES INSURANCE SE
KOENIGINSTRASSE 107
MUENCHEN  80802
GERMANY

GREAT LAKES REINSURANCE UK PLC
CORPORATE INSURANCE PARTNER
PLANTATION PLACE
30 FENCHURCH ST
LONDON  EC3M 3AJ  UNITED KINGDOM

GREAT WEST LIFECANADA LIFE
PO BOX 1053
WINNIPEG, MB  R3C 2X4
CANADA

GREAT WESTERN VALVE
14247 BANDERA STREET
HOUSTON, TX  77015

GREAT WHITE SHARK LIMITED
2800 POST OAK BLVD SUITE 5450
HOUSTON, TX  77056

GREAT WORLD SERVICED APARTMENTS
2 KIM SENG WALK
SINGAPORE, SG  239404
SINGAPORE

GREAT YARMOUTH PORT COMPANY LTD
EASTPORT UK HOUSE
GREAT YARMOUTH, NK  NR30 3GY
UNITED KINGDOM

GREATER HOUSTON CLEANING LLC
6950 PORTWEST DR 110
HOUSTON, TX  77024

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GREELY MATTHEW URBAN
ADDRESS ON FILE

GREEN ANDREW MARCUS
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GREEN BRADFORD
ADDRESS ON FILE

GREEN CHAD D
ADDRESS ON FILE

GREEN CHRISTOPHER S
ADDRESS ON FILE

GREEN CLINIC
1200 S FARMERVILLE ST
RUSTON, LA  71270

GREEN DANE
ADDRESS ON FILE

GREEN HANDS COMPANY
NO 37 JLN 1510 TAMAN KOPERASI POLI
KUALA LUMPUR, PSK  68100
MALAYSIA

GREEN JERRY A
ADDRESS ON FILE

GREEN JOE
ADDRESS ON FILE

GREEN MARINE AND INDUSTRIAL
340 GARDEN OAKS
HOUSTON, TX  77018

GREEN PATRICK
ADDRESS ON FILE

GREEN REGINALD S
ADDRESS ON FILE

GREEN RICHARD L
ADDRESS ON FILE

GREEN RUSSELL S
ADDRESS ON FILE

GREEN SHERMAN MICHAEL
ADDRESS ON FILE

GREEN TEE JAY
ADDRESS ON FILE

GREEN WILLIAM J
ADDRESS ON FILE

GREEN ZACH WAYNE
ADDRESS ON FILE

GREENES ENERGY GROUP LLC
2021 B AMBASSADOR CAFFERY PARKWAY
LAFAYETTE, LA  70503

GREENHOUSE INEX MARK
ADDRESS ON FILE

GREENHOUSE ISAIAH
ADDRESS ON FILE

GREENS PARKWAY MUD
11500 NORTHWEST FREEWAY STE  150
HOUSTON, TX  77092

GREENTECH INTERNATIONAL PTE LTD
136 JOO SENG ROAD 0301
SINGAPORE, SG  368360
SINGAPORE

GREENWELL EQUIPMENT LIMITED
11 GREENBANK ROAD GREENWELL HOUSE
ABERDEEN, AB  AB12 3BQ
UNITED KINGDOM

GREEVES SEAN BRADNEY
ADDRESS ON FILE

GREGORY JOHNATHAN CHASE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GREMILLION MARK RICHARD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GRENKE LEASING LIMITED
2 LONDON SQUARE CROSS LANES
GUILDFORD, SY  GU1 1UN
UNITED KINGDOM

GRENKE LEASING LIMITED
5TH FLOOR SAXON HOUSE 3 ONSLOW STREET
FUILDFORD, SURREY  GU1 4SY
UNITED KINGDOM

GRESSETT DUSTIN MICHAEL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GRIEG GREEN AS
BRYGGEGATA 6
OSLO, 03  0250
NORWAY

GRIFFIN ALLEN L
ADDRESS ON FILE

GRIFFIN JAMES JACOB
ADDRESS ON FILE

GRIFFIN JEFFERSON SIMMONS
ADDRESS ON FILE

GRIFFIN PAUL B
ADDRESS ON FILE

GRIFFIN TIMOTHY LEO
ADDRESS ON FILE

GRIFFIS CHRISTOPHER J
ADDRESS ON FILE

GRIFFITH AHMAD JAMAICA
ADDRESS ON FILE

GRIFFITH MICHAEL D
ADDRESS ON FILE

GRIMES CHRISTOPHER WEBSTER
ADDRESS ON FILE

GRIMES COUNTY APPRAISAL DISTRICT
360 HILL ST
ANDERSON, TX  77830

GRIMSHAW  JONES STANLEY
ADDRESS ON FILE

GRINDSTAFF SAM
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GRINNELL DEREK CHRISTOPHER
ADDRESS ON FILE

GRIZZLE JAMES SUTHERLAND
ADDRESS ON FILE

GROCHOWSKI HUBERT S
ADDRESS ON FILE

GRODECKI ALAN R
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GROGAN DAVID ASPEN
ADDRESS ON FILE

GROSS GEORGE W
ADDRESS ON FILE

GROUNDWATER LIFT TRUCKS LTD
SPURRYHILLOCK IND ESTATE
STONEHAVEN, AB  AB39 2NH
UNITED KINGDOM

GROUT BRENNAN JAMES
ADDRESS ON FILE

GROVE KEVIN
ADDRESS ON FILE

GROVER JAMES DAVID
ADDRESS ON FILE

GROVES SUPPLY CORPORATION DBA
7301 PINEMONT DR
HOUSTON, TX  77040

GRUAS MOVILES DEL GOLFO SA DE CV
CALLE TAMBORCITO 5N HM
CD DEL CARMEN, CMP  24189
MEXICO

GRUBB MAX W
ADDRESS ON FILE

GRUBBS WILLIAM RICKY
ADDRESS ON FILE

GRUDZINSKI BRIAN S
ADDRESS ON FILE

GRUEHL ANTHONY CHRISTOPHER
ADDRESS ON FILE

GRUPO ELINOX
RUA VICTOR CIVITA 66 SALA 413
RIO DE JANEIRO, RJ  22775044
BRAZIL

GRUPO INDUSTRIAL DAYMAGA SA DE CV
AVISLA DE TRIS SN COL PEDRO SAINZ
CIUDAD DEL CARMEN, CMP  24195
MEXICO

GRUPO MARLOGICS SA DE CV
AV JUSTO SIERRA NO 51
CD DEL CARMEN, CMP  24114
MEXICO

GRUPO NAJAR DE MEXICO SA DE CV
CENTRO CALLE 35 NO 39A   COL
CIUDAD DEL CARMEN, CMP  24100
MEXICO

GRUPO PROSUGOSA SA DE CV
CALLE 41 1 ENTRE 24 Y26
CUIDAD DEL CAARMEN, CMP  24100
MEXICO

GRUPO STIER XXI
CO JUAN REJON 48
LAS PALMAS, 35  35008
SPAIN

GS FERRAMENTAS INDUSTRIAIS
AV HENRIQUE VALADARES 35 SLS205
RIO DE JANEIRO, RJ  20231030
BRAZIL

GS HYDRO US INC
16405 AIR CENTER BLVD SUITE 400
HOUSTON, TX  77032

GSHYDRO UK LIMITED
BROADFOLD ROAD UNIT A
ABERDEEN, AB  AB23 8EE
UNITED KINGDOM

GSS DEVELOPMENTS ABERDEEN LIMITED
29 THE COACH HOUSE ALBYN PLACE
ABERDEEN, AB  AB10 1YL
UNITED KINGDOM

GSS DEVEOPMENTS ABERDEEN LIMITED
29 ALBYN PLACE
ABERDEEN  AB21 7HG
UNITED KINGDOM

GTI MARINE  OFFSHORE
SLUISJESDIJK 37
ROTTERDAM, 12  3087 AD
THE NETHERLANDS

GUAN TAO
ADDRESS ON FILE

GUANGZHOU SALVAGE
NO 536 BINJIANG ROAD EAST
GUANGZHOU, 190  510220
CHINA

GUARAJUBA MODAS E COMERCIO LTDA
RUA UCA NO 300  JD GUANABARA
RIO DE JANEIRO, RJ  21940480
BRAZIL

GUARDFIRE SINGAPORE PTE LTD
207 KALLANG BAHRU
SINGAPORE, SG  339343
SINGAPORE

GUARDTEXAS INC
110 N BOWSER RD
RICHARDSON, TX  750850356

GUENZEL JOSEPH
ADDRESS ON FILE

GUERINGER JACOB
ADDRESS ON FILE

GUERRERO KAREN
ADDRESS ON FILE

GUEST PATRICK
ADDRESS ON FILE

GUIDANCE MARINE LLC
1313 MACARTHUR AVE
HARVEY, LA  70058

GUIDANCE SOFTWARE INC
215 N MARENGO AVE 2 ND FLOOR
PASADENA, CA  91101

GUIDROZ DERRICK SHANE
ADDRESS ON FILE

GUIDRY COLIN PATRICK
ADDRESS ON FILE

GUIDRY DAVID
ADDRESS ON FILE

GUIDRY GEOFFREY SCOTT
ADDRESS ON FILE

GUIDRY JADE MICHAEL
ADDRESS ON FILE

GUIDRY JOSEPH T
ADDRESS ON FILE

GUIDRY LOUIS GEORGE
ADDRESS ON FILE

GUIDRY MARTY D
ADDRESS ON FILE

GUIDRY QUENTIN
ADDRESS ON FILE

GUIDRY ROBERT DALE
ADDRESS ON FILE

GUIDRY ROY A
ADDRESS ON FILE

GUIDRY TREY JEFFREY
ADDRESS ON FILE

GUILLEN JAIME
ADDRESS ON FILE

GUILLEVIN INTERNATIONAL INC
87 OLEARY AVE
ST JOHNS, NL  A1B 4B2
CANADA

GUILLORY MICHAEL BLAKE
ADDRESS ON FILE

GUILLORY PAUL MITCHEAL
ADDRESS ON FILE

GUIMARAES CALEBE CORREA
ADDRESS ON FILE

GUIMARAES CALEBE
ADDRESS ON FILE

GUIN LESTER KEITH
ADDRESS ON FILE

GUL MOHAMMED
ADDRESS ON FILE

GULF AGENCY CO BAHRAIN WLL
MANAMA KINGDOM OF BAHRAIN
MUHARRAQ
BAHRAIN

GULF AGENCY CO DUBAI LLC
AL KHALEDIA SUBURB
DUBAI, AE
UNITED ARAB EMIRATES

GULF AGENCY CO OMAN LLC
PC 112 RUWI SULTANATE OF OMAN
RUWI, OM  112
OMAN

GULF AGENCY COMPANY EGYPT LTD
VILLA 1 EL MOSHIER AHMED ISMAIL S
CAIRO, EG  11799
EGYPT

GULF AGENCY COMPANY SA
PO BOX 72 KING SAUD STREET
RAHIMA, SA  31941
SAUDI ARABIA

GULF AGENCY QATAR
AL MATAR ST JAIDHA SQUARE
7TH FLOOR EAST WING
DOHA
QATAR

GULF AGENCY QATAR
AL MATAR ST
DOHA, SQ
QATAR

GULF AGENCY QATAR
PO BOX 6534
DOHA, SQ
QATAR

GULF AGENCY SHARJAH
OPPOSITE LAYYAH POWER STATION
SHARJAH, AE
UNITED ARAB EMIRATES

GULF COAST INTERNATIONAL LLC
7608 HIGHWAY 90 WEST
NEW IBERIA, LA  70560

GULF COAST MARINE ASSOCIATES INC
7608 HIGHWAY 90 WEST
NEW IBERIA, LA  70560

GULF COAST PATHOLOGY ASSOCIATES
6720 BERTNER AVE
HOUSTON, TX  77001

GULF COAST SURGICAL PARTNERS LLC
3610 SPRINGHILL MEMORIAL DRIVE NORT
MOBILE, AL  36608

GULF COPPER  MANUFACTURING
9509 S HIGHWAY 69
PORT ARTHUR, TX  77640

GULF CRANE SERVICES
73413 BOLLFIELD DR
COVINGTON, LA  70435

GULF ELECTROQUIP LTD
425 NORTH WAYSIDE DRIVE
HOUSTON, TX  77020

GULF EMERGENCY MANAGEMENT APMC
4200 HOUMA BLVD
DALLAS, TX  753919203

GULF ENERGY INTEGRATED SERVICES HOL
801 8TH FLOOR ALJARBOU TOWER
ALKHOBAR, SA  31952
SAUDI ARABIA

GULF ENGINEERING SERVICES GUYANA
TRACT G4G5 LAND OF CANAAN
EAST BANK DEMERARA, GY
GUYANA

GULF ENGINEERING SERVICES LIMITED
214MM SOUTH TRUNK HIGHWAY LA ROM
SAN FERNANDO, TT
TRINIDAD AND TOBAGO

GULF HELICOPTERS COMPANY
RAS ABOUD STREET
DOHA, SQ
QATAR

GULF IMAGING ASSOCIATES PA LLP
DEPT 925
HOUSTON, TX  77253

GULF INCON WLL
SALWA ROAD NEAR TEYSEER SERVICE CE
DOHA, SQ  4076
QATAR

GULF INDIA
FLAT  201 NARASHIMA GARDEN APTS
VISAKHAPATNAM, 01  530017
INDIA

GULF LABORATORY  XRAY
64 AL KINANA STREET AL NASR
DOHA, SQ
QATAR

GULF LAND STRUCTURES LLC
4100 CAMERON ST
LAFAYETTE, LA  70505

GULF MARINE CONTRACTORS
21 WATERWAY AVENUE SUITE 319
THE WOODLANDS, TX  77380

GULF POWER AND MARINE
AZIZIYAH STREET FOWZIYAH DISTRICT
AL KHOBAR, SA  31952
SAUDI ARABIA

GULF SALES  SUPPLY INC
1909 KENNETH AVENUE
PASCAGOULA, MS  39567

GULF SOUTH EYE ASSOCIATESS APMC
4224 HOUMA BLVD SUITE 100
METAIRIE, LA  70006

GULF SOUTH SERVICES INC
280 FORD INDUSTRIAL ROAD
MORGAN CITY, LA  70380

GULF SOUTH SERVICES INC
PO BOX 1229
AMELIA, LA  70340

GULF SPECIAL SERVICES INC
7770 PADRE ISLAND HWY
BROWNSVILLE, TX  78521

GULF SUPPLIES
COL CAMARONERO CALLE 31
CIUDAD DEL CARMEN, CMP  24169
MEXICO

GULF TECHNICAL  SAFETY TRAINING
PO BOX 25159
ABU DHABI, AE  25159
UNITED ARAB EMIRATES

GULF TECHNICAL FACTORY GULFTEK SAU
ROAD 85 STREET 134 UNIT 01 2ND I
DAMMAM, SA  34332
SAUDI ARABIA

GULF WELL SOLUTIONS FZCO
LOB 8 OFFICE 8115 JEBEL ALI FREE Z
DUBAI, AE
UNITED ARAB EMIRATES

GULFMARK AMERICAS INC
842 WEST SAM HOUSTON PAR SUITE 400
HOUSTON, TX  77024

GULFSTREAM AEROSPACEGENERAL
500 GULFSTREAM ROAD
SAVANNAH, GA  31407

GULINO PHILIP JOHN
ADDRESS ON FILE

GUNASHEKAR PRABHU
ADDRESS ON FILE

GUNNEBO JOHNSON CORPORATION
1240 N HARVARD AVENUE
TULSA, OK  74115

GUNTER SHANNON SCOTT
ADDRESS ON FILE

GUPTA RAJIV
ADDRESS ON FILE

GURSHIP MANAGEMENT SERVICES PVT LTD
OFFICE NO 127 FWING 1ST FL KAML
MUMBAI, 13  400093
INDIA

GUSSETT VICKY
ADDRESS ON FILE

GUSTOMSC BV
PO BOX 687
SCHIEDAM, 12  3100 AR
THE NETHERLANDS

GUSTOMSC US INC
840 W SAM HOUSTON PKWY SUITE 420
HOUSTON, TX  77024

GUTHRIE JASON
ADDRESS ON FILE

GUTIERREZ CHERISE
ADDRESS ON FILE

GUTIERREZ SERVANDO
ADDRESS ON FILE

GUYANA LOGISTICS AND SUPPORT
110 2ND FLOOR BARRACK AND DUKE ST
GEORGETOWN, GY  05924
GUYANA

GUYANA OIL AND GAS SUPPORT SERVICES
1719 A WATER STREET
GEORGETOWN, GY
GUYANA

GUYANA REVENUE AUTHORITY
200201 CAMP ST
GEORGETOWN
GUYANA

GUYANA SHORE BASE INC
PLANTATION "A"
HOUSTON DISTRICT
GEORGETOWN, REGION 4
GUYANA

GUYANA SHORE BASE INC
PLANTATION A HOUSTON DISTRICT
GEORGETOWN, GY
GUYANA

GUYANA TELEPHONE  TELEGRAPH CO LTD
79 BRICKDAM ST
GEORGETOWN
GUYANA

GUYANA TELEPHONE  TELEGRAPH CO LTD
79 BRICKDAM STABROEK
GEORGETOWN, GY  592
GUYANA

GUYANA TELEPHONE  TELEGRAPH CO LTD
PO BOX 10628
69 BRICKDAM
GEORGETOWN
GUYANA

GUYSONS ENGINEERING LTD
15 ORCHID STREET WEST RUIMVELDT
GEORGETOWN, GY
GUYANA

GVA CONSULTANTS AB
1080 ELDRIDGE PARKWAY
HOUSTON, TX  77077

GWS PTE LTD
38 LOYANG DRIVE 0102
SINGAPORE, SG  508960
SINGAPORE

GYSIBETIMAG AG
PO BOX 253
6341 BAAR
SWITZERLAND

H  E EQUIPMENT SERVICES INC
11100 MEAD ROAD SUITE 200
BATON ROUGE, LA  70816

H  J CORPORATE SERVICES LTD
PO BOX N3247
NASSAU, BS
THE BAHAMAS

H B RENTALS LC
5813 HWY 90 EAST
BROUSSARD, LA  70518

H M REV  CUSTOMS HMRC
LARGE BUSINESS SCOTLAND AND
NORTHERN IRELAND S1192
NEWCASTLE  NE98 1ZZ
UNITED KINGDOM

H M REV  CUSTOMS HMRC
LARGE BUSINESS SCOTLAND
AND NORTHERN IRELAND S1192
NEWCASTLE  NE98 1ZZ
UNITED KINGDOM

H M S TELECOM LLC
1 DISCOVERY PL
HOUSTON, TX  772701156

HABER LEE
ADDRESS ON FILE

HACKER JAMES N
ADDRESS ON FILE

HADCO RENTAL TOOLS INC
920 LE BESQUE RD
LAFAYETTE, LA  70507

HADCO SERVICES INC
920 LE BESQUE RD
LAFAYETTE, LA  70507

HADDOX GARRETT WADE
ADDRESS ON FILE

HADI HAMMAD ALHAMMAM TRADING CO
PRINCE NAYEF BIN ABDULAZIZ ST
DAMMAM, SA  31491
SAUDI ARABIA

HAFFNER DAVID JOSEPH
ADDRESS ON FILE

HAFFNER JARRET N
ADDRESS ON FILE

HAFFNER JOSHUA HORACE
ADDRESS ON FILE

HAGEMAN RYAN JOSEPH
ADDRESS ON FILE

HAGEMEYER KEITH B
ADDRESS ON FILE

HAGOPIAN JEFFREY BERJ
ADDRESS ON FILE

HAHN EQUIPMENT CO INC
5636 KANSAS STREET
HOUSTON, TX  77007

HAHN HENRY H
ADDRESS ON FILE

HAJI AHMAD AZIRULZULKAIRIN
ADDRESS ON FILE

HAJI DAUD ROSLEY
ADDRESS ON FILE

HAJI MORSIDI SOFFIAN BIN HAJI MORSIDI
ADDRESS ON FILE

HALL BOBBY R
ADDRESS ON FILE

HALL CHARLES RICKEY
ADDRESS ON FILE

HALL CHRISTOPHER
ADDRESS ON FILE

HALL DANIEL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HALL GORDON T
ADDRESS ON FILE

HALL JONATHAN THERON
ADDRESS ON FILE

HALL JOSHUA TODD
ADDRESS ON FILE

HALL MICHAEL
ADDRESS ON FILE

HALL PLASTICS INC
1519 HILL ROAD
HOUSTON, TX  77039

HALL WILLIAM J
ADDRESS ON FILE

HALLIBURTON DE MEXICO
MANZANA Q LOTE 3
CD DEL CARMEN, CMP  24121
MEXICO

HALLIBURTON ENERGY SERVICES INC
PO BOX 303143
DALLAS, TX  753031341

HALLIBURTON FAR EAST PTE LTD
315 JALAN AHMAD IBRAHIM
SINGAPORE, SG  639940
SINGAPORE

HALLMARK OFFICE PRODUCTS INC
5650 GUHN RD 124
HOUSTON, TX  77040

HALO BRANDED SOLUTIONS INC
8373 KING DRIVE
DENHAM SPRINGS, LA  70726

HALOGEN SECURITY COMPANY LIMITED
49 ADEKUNLE FAJUYI WAY GRA
IKEJA, LG
NIGERIA

HAM PHILIP RYAN
ADDRESS ON FILE

HAMBURG TRADING HOUSE FZE
JLT JUMEIRAH LAKE TOWERS
DUBAI, AE
UNITED ARAB EMIRATES

HAMELMANN DUSTIN LYNN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HAMILTON COUNTY HOSPITAL DISTRICT
400 NORTH BROWN
HAMILTON, TX  76531

HAMILTON DAVID E
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HAMLIN KEVIN MURRAY
ADDRESS ON FILE

HAMLINS LLP
273287 REGENT STREET
LONDON, LD  W1B 2AD
UNITED KINGDOM

HAMMACK CASEY BARNETT
ADDRESS ON FILE

HAMMOND CARROLL GENE
ADDRESS ON FILE

HAMMOND PERRY J
ADDRESS ON FILE

HAMMONS JOSHUA RYAN
ADDRESS ON FILE

HAMOND ALLEN
ADDRESS ON FILE

HAMOUDA HATEM GAMAL ELDIN
ADDRESS ON FILE

HAMPCO LTD
BLAIRS COLLEGE SOUTH DEESIDE ROAD
ABERDEEN, AB  AB12 5LF
UNITED KINGDOM

HAMPCO SERVICES INC
35002 COOPER ROAD
BROOKSHIRE, TX  77423

HAMPDEN ENGINEERING CORPORATION
99 SHAKER RD
EAST LONGMEADOW, MA  01028

HAMPTON BY HILTON HUMBERSIDE AIRPOR
HUBMERSIDE AIRPORT GRIMSBY ROAD
KIRMINGTON, LI  DN39 6YH
UNITED KINGDOM

HAMSHIRE VOLUNTARY FIRE DEPARTMENT
12393 2ND STREET
HAMSHIRE, TX  77622

HAMWORTHY PUMPS SINGAPORE PTE LTD
15 BENOI CRESCENT
JURONG, SG  629978
SINGAPORE

HANAGRIFFS MACHINE SHOP INC
8728 HWY 182
CENTERVILLE, LA  70522

HAND  WRIST CENTER OF HOUSTON
1200 BINZ 1390
HOUSTON, TX  77004

HAND BOADY
ADDRESS ON FILE

HAND SURGICAL ASSOCIATES LTD
4228 HOUMA BLVD SUITE600B
METAIRIE, LA  70006

HANDELSREGISTERAMT
AABACHSTRASSE 5
ZUG  6301
SWITZERLAND

HANDY DAVID WHEELER
ADDRESS ON FILE

HANEY BRETT ALAN
ADDRESS ON FILE

HANEY JOHN CALVIN
ADDRESS ON FILE

HANEY PRAT ELI ALLEN
ADDRESS ON FILE

HANEY RICHARD E
ADDRESS ON FILE

HANEY SANONG
ADDRESS ON FILE

HANGER PROSTHETICS AND
1104 SOUTH 28TH AVENUE
HATTIESBURG, MS  394022609

HANKOOK ENGINEERING PTE LTD
300 BEACH ROAD  2905A THE CONCO
SINGAPORE, SG  199555
SINGAPORE

HANLON WADE
ADDRESS ON FILE

HANNA MICHAEL JAMES
ADDRESS ON FILE

HANNAFORD CHADRICK W
ADDRESS ON FILE

HANNAFORD JOSHUA TYLER
ADDRESS ON FILE

HANNAY ASSOCIATES LTD
252 PRICE STREET
BIRKENHEAD, LA  CH41 3PS
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

HANNON HYDRAULICS LLC
13223 FM 529 ROAD
HOUSTON, TX  77041

HANNON HYDRAULICS
11550 BRITTMOORE PARK DRIVE
HOUSTON, TX  77041

HANS DEUL
ADDRESS ON FILE

HANSZEN LAPORTE LLP
11767 KATY FREEWAY SUITE 850
HOUSTON, TX  77079

HANZEKOVIC  PARTNERS DOO
RADNICKA CESTA 22
ZAGREB, 21  10000
CROATIA

HARBISON JAMES BRITT
ADDRESS ON FILE

HARBISON LARRY MATTHEW
ADDRESS ON FILE

HARDEE BRENDAN SAWYER
ADDRESS ON FILE

HARDEE DUSTIN TUCKER
ADDRESS ON FILE

HARDEE JASE
ADDRESS ON FILE

HARDEE STEVEN LLOYD
ADDRESS ON FILE

HARDING SAFETY SINGAPORE PTE LTD
4 TUAS LOOP
SINGAPORE, SG  637342
SINGAPORE

HARDWICK LESLIE D
ADDRESS ON FILE

HARDY THOMAS EUGENE
ADDRESS ON FILE

HARGRAVE BRANDON PATRICK
ADDRESS ON FILE

HARLOW JACOB B
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HARMON DERRICK ALAN
ADDRESS ON FILE

HARMON MICHAEL H
ADDRESS ON FILE

HAROLD LEWIS RUNNELS JR
ADDRESS ON FILE

HARPER ADAM J
ADDRESS ON FILE

HARPER DAVID
ADDRESS ON FILE

HARPER JASON D
ADDRESS ON FILE

HARPER PETER BRADFORD
ADDRESS ON FILE

HARPER ROBERT
ADDRESS ON FILE

HARRAN LIMITED
HARRAN BASE SOUTERHEAD ROAD
ABERDEEN, AB  AB12 3LF
UNITED KINGDOM

HARRELL DARBY S
ADDRESS ON FILE

HARRELL ELIJAH
ADDRESS ON FILE

HARRINGTON GARY RAYMOND
ADDRESS ON FILE

HARRIS  ROOME SUPPLY
47 PIPPY PLACE 8626A
ST JOHNS, NL  A1B 3T1
CANADA

HARRIS CASANOBLE
ADDRESS ON FILE

HARRIS COUNTY APPRAISAL DISTRICT
ANN HARRIS BENNETT PO BOX 4622
HOUSTON, TX  772104622

HARRIS COUNTY BUDGET  MGMT DEPT
ANNIE YANG 1001 PRESTON ST SUITE 500
HOUSTON, TX  77002

HARRIS COUNTY DEPARTMENT OF
EDUCATION
NA 6300 IRVINGTON BLVD
HOUSTON, TX  770225618

HARRIS DANIEL SHEA
ADDRESS ON FILE

HARRIS DOMINIQUE D
ADDRESS ON FILE

HARRIS GORDON
ADDRESS ON FILE

HARRIS JEFF RYAN
ADDRESS ON FILE

HARRIS JEREMY
ADDRESS ON FILE

HARRIS MICHAEL STEVEN
ADDRESS ON FILE

HARRIS PAINT GUYANA LIMITED
1012 WATER STREET
GEORGETOWN, GY  592
GUYANA

HARRIS PYE BRASIL LTDA
AV PROF ARISTEU F DA SILVA 1256
NOVO CAVALEIRO  MACAE, RJ  27930070
BRAZIL

HARRIS REFRIGERATION SERVICE INC
149 JUPITER STREET
MORGAN CITY, LA  70380

HARRIS SALAM LLC
3RD FLOOR SALAM INTNL BUILDING
ALJAZERA ALARABIA STREET
PO BOX 22658
BIN OMAN AREA, DOHA  QATAR

HARRISON ANA
ADDRESS ON FILE

HARRISON BRAXTON
ADDRESS ON FILE

HARRISON CONSUELLA FONTENET
ADDRESS ON FILE

HARRISON ELECTROPOLISHING LP
13002 BRITTMOORE PARK DR
HOUSTON, TX  77041

[NAME REDACTED]
ADDRESS ON FILE

HARRISON JOHN R
ADDRESS ON FILE

HARRISON JOSEPH
ADDRESS ON FILE

HARRISON JUSTIN
ADDRESS ON FILE

HARRISON TONY R
ADDRESS ON FILE

HARRY GEE  ASSOCIATES PLLC
5847 SAN FELIPE SUITE 2950
HOUSTON, TX  77057

HARRY M SWANSTON
ADDRESS ON FILE

HARSCO INFRASTRUCTURE
DUIVELAND 2B
BEVERWIJK, 08  1948 RB
THE NETHERLANDS

HART HEAT TRANSFER PRODUCTS
8226 KERR
HOUSTON, TX  77029

[NAME REDACTED]
ADDRESS ON FILE

HART REGINALD JAMES
ADDRESS ON FILE

HART RICHARD F
ADDRESS ON FILE

HARTLEY MELTON TODD
ADDRESS ON FILE

HARTLEY TIM
ADDRESS ON FILE

HARTMAN CHRISTOPHER KEVIN
ADDRESS ON FILE

HARTMAN KARL
ADDRESS ON FILE

HARTMANN WARREN WILLIAM
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HARTZOG DANIEL EARL
ADDRESS ON FILE

HARVEY GULF INTERNATIONAL MARINE I
701 POYDRAS STREET SUITE 3700
NEW ORLEANS, LA  70139

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HASSAN ABDUL AZIM ABU
ADDRESS ON FILE

HASSAN SALMAN AL SALEH ALI
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HASTIKBAYMONT INC
220 DEERWOOD GLEN COURT
DEER PARK, TX  77536

HATCHEL CHRIS MITCHELL
ADDRESS ON FILE

HATCHER JONATHON NICHOLAS
ADDRESS ON FILE

HATENBOERWATER B V
MERCURIUSWEG 8
SCHIEDAMM, 12  3113 AR
THE NETHERLANDS

HATENBOERWATER B V
PO BOX 6013
ROTTERDAM, 12  3002 AA
THE NETHERLANDS

HATHCOTE JEFFREY TYLER
ADDRESS ON FILE

HATHORN JOSEPH
ADDRESS ON FILE

HATTEN AARON M
ADDRESS ON FILE

HATTEN DEREK D
ADDRESS ON FILE

HATTIESBURG CLINIC PA
710 S 28TH AVE D
TUPELO, MS  388033488

HATTIESBURG RADIOLOGY GROUP
5000 WEST FOURTH STREET
HATTIESBURG, MS  39402

HAVEN FIRE  SAFETY LLC
AL QUOZ INDUSTRIAL 3
DUBAI, AE
UNITED ARAB EMIRATES

HAVIK SERVICES NIG LTD
49 IGWURUTA RD RUMUOKWURUSI
PORT HARCOURT, RV
NIGERIA

HAWE NORTH AMERICA INC
9009K PERIMETER WOODS DRIVE
CHARLOTTE, NC  28216

HAWK ASIA PACIFIC PTE LTD
32A HILLVIEW TERENCE
SINGAPORE, SG  669251
SINGAPORE

HAWKINS JOHN L
ADDRESS ON FILE

HAWLEY THOMAS EUGENE
ADDRESS ON FILE

HAWSEY JAMES L
ADDRESS ON FILE

HAY ALAN
ADDRESS ON FILE

HAYDEN ELECTRIC MOTORS INC
4191 OLD SEWARD  HWY
ANCHORAGE, AK  99503

HAYDUKE NATHAN
ADDRESS ON FILE

HAYES JASON
ADDRESS ON FILE

HAYES TIMOTHY A
ADDRESS ON FILE

HAYTREAD GRAHAM NEVILLE
ADDRESS ON FILE

HB RENTALS LIMITED
KIRKWOOD BUSINESS PARK
SAUCHAN, AB  AB51 7LE
UNITED KINGDOM

HCA HEALTH CARE
15300 SW FREEWAY
SUITE 200
SUGAR LAND, TX  77478

HCR GROUP HOLDINGS LIMITED
2 BASING VIEW
BASINGSTOKE, HA  RG21 4HG
UNITED KINGDOM

HCR LANDS END BV
HAVENPLEIN 1
DEN HELDER, 08  1781 AB
THE NETHERLANDS

HDI INSTRUMENTS LLC
7240 BRITTMORE SUITE 119
HOUSTON, TX  77041

HDK ENTERPRISES INC
7700 MAIN STREET SUITE 210
HOUSTON, TX  77030

HDM
GOVERT VAN WIJNKADE 40
MAASSLUIS, 12  3144 EG
THE NETHERLANDS

HEAD MICAH ANDREW
ADDRESS ON FILE

HEADLAND MEDIA LIMITED
RIVERSIDE BUSINESS CENTRE FORT ROAD
TILBURY, ES  RM18 7ND
UNITED KINGDOM

HEADRICK BRANDON MICHAEL
ADDRESS ON FILE

HEADRICK SCOTT RICHARD
ADDRESS ON FILE

HEALTH SAFETY EXECUTIVE
TOMLINSON HOUSE NORCROSS LANE
THORNTONCLEVELEYS, LA FY5 3FW
UNITED KINGDOM

HEALTH OPTIONS INC
MAIL STOP 200
PO BOX 1121
LEWISTON, ME  04243

HEALTHCAREOFONTARIOPENSION PLAN
1 YORK ST STE 1900
TORONTO, ON  M5J OB6
CANADA

HEALTHFIRST TPA INC
PO BOX 130187
TYLER, TX  757130187

HEALTHLIFT PHARMACY SERVICES LLC
392 E WINCHESTER ST STE 400
SALT LAKE CITY, UT  84152

HEALTHPORT TECHNOLOGIES LLC
PO BOX 409875
ATLANTA, GA  303849875

HEALY JOHN PATRICK
ADDRESS ON FILE

HEARNE ANNA ELISA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HEATHCOCK LONNIE L
ADDRESS ON FILE

HEBERT CHARLIE SCOTT
ADDRESS ON FILE

HEBERT GERARD
ADDRESS ON FILE

HEBERT KOTY
ADDRESS ON FILE

HEBERT WILLIAM T
ADDRESS ON FILE

HECK JAMES E
ADDRESS ON FILE

HEDDLE MARINE SERVICE NL INC
30 DUNDEE AVE
MOUNT PEARL, NL  A1N 4R7
CANADA

HEDGEPETH DAVID WADE
ADDRESS ON FILE

HEEREMA ENGINEERING SERVICES BV
DF BLACKMON GENERAL COUNSEL
PAARDENMARKT 1A
DELFT  2611 PA
THE NETHERLANDS

HEEREMA ENGINEERING SERVICES BV
DF BLACKMON GENERAL COUNSEL
VONDELLAAN 47, AA LEIDEN  2332
THE NETHERLANDS

HEES JASON
ADDRESS ON FILE

HEFFERAN CHRISTOPHER MICHAEL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HEGWOOD CHRISTOPHER DANIEL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HEISTAD PRISCILLA B
ADDRESS ON FILE

HELEN NICOLL  JAMES TAYLOR
28 GRANGE CRESCENT
EDINBURGH, MD  EH9 2EH
UNITED KINGDOM

HELICOPTER SUPPORT INC
124 QUARRY ROAD
TRUMBULL, CT  066110868

HELIDECK CERTIFICATION AGENCY LTD
UNIT 4 GRANDHOLM CRESCENT GRANDHOL
ABERDEEN, AB  AB22 8AA
UNITED KINGDOM

HELIFUEL AS
HANALEITE 1
SVEIO, 03  5550
NORWAY

[NAME REDACTED]
ADDRESS ON FILE

HELMERS ACCOMODATIE INTERIEUR BV
DE VOSHOLEN 112
SAPPEMEER, 05  9611 TG
THE NETHERLANDS

HELSANA INSURANCE COMPANY LTD
BAARERSTRASSE 98
ZUG, ZUG  6300
SWITZERLAND

HELSANA
POSTFACH
ZURICH  8081
SWITZERLAND

HEMATOLOGY ONCOLOGY LIFE CENTER LLC
605 B MEDICAL CENTER DRIVE
ALEXANDRIA, LA  71301

HEMINGWAY SARAH M
ADDRESS ON FILE

HENDERSON BILLY W
ADDRESS ON FILE

HENDERSON CAMERON
ADDRESS ON FILE

HENDERSON DANIELLE
ADDRESS ON FILE

HENDERSON DYLAN
ADDRESS ON FILE

HENDERSON EVAN
ADDRESS ON FILE

HENDERSON GARY
ADDRESS ON FILE

HENDERSON MATTHEW COLE
ADDRESS ON FILE

HENDERSON MATTHEW
ADDRESS ON FILE

HENDRICKS COREY
ADDRESS ON FILE

HENDRIK VEDER BV
EEMHAVENWEG 131
ROTTERDAM, 12  3089 KA
THE NETHERLANDS

[NAME REDACTED]
ADDRESS ON FILE

HENDRIX DEVON
ADDRESS ON FILE

HENDRY IAIN JAMES
ADDRESS ON FILE

HENRI HARSCH HH SA
RUE BAYLON 10
CAROUGE, GE  1227
SWITZERLAND

HENRY JUSTIN
ADDRESS ON FILE

HENRY LATRELL C
ADDRESS ON FILE

HENSLEY ALLEN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HEPBURN ENGINEERING INC
73 SIX POINT ROAD
TORONTO, ON  M8Z 2X3
CANADA

HEPLERBROOM LLC
130 N MAIN STREET
EDWARDSVILLE, IL  62025

HERC RENTALS INC
27500 RIVERVIEW CENTER BLVD STE 100
BONITA SPRINGS, FL  34134

HERCULES SLR INC
173 GLENCOE DRIVE
MOUNT PEARL, NL  A1N 4P6
CANADA

HERCULES SLR INC
520 WINDMILL ROAD
DARTMOUTH, NS  B3B 1S3
CANADA

HERNANDEZ CHRISTOPHER S
ADDRESS ON FILE

HERNANDEZ JAVIER
ADDRESS ON FILE

HERNANDEZ LEE
ADDRESS ON FILE

HERNANDEZ MARIELA
ADDRESS ON FILE

HERNANDEZ OCEGUERA JUAN PABLO
ADDRESS ON FILE

HERNIS SCAN SYSTEMS AS
TANGEN ALLE 41
ARENDAL, 03  4809
NORWAY

HERNIS SCAN SYSTEMS ASIA PTE LTD
100G PASIR PANJANG ROAD IN 0708
SINGAPORE, SG  118523
SINGAPORE

HERRING MORGAN
ADDRESS ON FILE

HERRING RANDALL MONROE
ADDRESS ON FILE

HERRINGTON CHARLES BRENTLY
ADDRESS ON FILE

HERRINGTON JUDSON PAUL
ADDRESS ON FILE

HERRINGTON RANDY
ADDRESS ON FILE

HERTZ AUSTALIA PTY LTD
L 15 636 KILDA ROAD
REDCLIFFE, WA  6104
AUSTRALIA

HESS CORPORATION
ATTN RICHARD LYNCH
1501 MCKINNEY STREET
HOUSTON, TX  77010

HESTER BYRON DEAN
ADDRESS ON FILE

HESTER DAVID PAUL
ADDRESS ON FILE

HESTER WESLEY STUART
ADDRESS ON FILE

HEWITT ASSOCIATES LLC
100 HALF DAY ROAD
LINCOLNSHIRE, IL  60069

HEWITT GILLIS MICHAEL
ADDRESS ON FILE

HEWLETT PACKARD COMPANY
300 HANOVER STREET
PALO ALTO, CA  94304

HEXAGON INTERGRAPH CORPORATION
DIVISION
305 INTERGRAPH WAY
MADISON, AL  35758

HEXT THOMAS DOUGLAS
ADDRESS ON FILE

HFS CORPORATE SERVICES INC
62 HADFIELD  CROSS SHEETS
GEORGETOWN, GY  0000
GUYANA

HH WELDING LLC
5440 HWY 11 NORTH
ELLISVILLE, MS  39437

HH WELDING LLC
PO BOX 2206
LAUREL, MS  394422206

HI AIR KOREA SERVICE CO LTD
143211 DAMANRI JILLYEMYEON
GIMHAE, 11  621881
SOUTH KOREA

HI OPERATIONS PTY LIMITED
PO BOX Z5285
PERTH, WA  6831
AUSTRALIA

HIBERNIA MANAGEMENT DEVELOPMENT CO
SUITE 1000 NEW GOWER STREET
ST JOHNS NEWFOUNDLAND, NL  A1C 6K3
CANADA

HIBLEY JESSIE CORY
ADDRESS ON FILE

HICKMAN BRIAN T
ADDRESS ON FILE

HICKS DUSTIN LEE
ADDRESS ON FILE

HICKS THOMAS

HICKS THOMAS LLP
700 LOUISIANA ST
STE 2000
HOUSTON, TX  77002

HIDALGO FRANCO MEDINA
CALLE 31 276
CIUDAD DEL CARMEN, CMP  24190
MEXICO

HIDALGOOUELLET HOLDINGS LLC
1720 KALISTE SALOOM B7
LAFAYETTE, LA  70508

[NAME REDACTED]
ADDRESS ON FILE

HIDRAMAR S L
HARALD FLICK STREET ADDRESS 20
LAS PALMAS DE GRAN CANARIA, 35  35008
SPAIN

HIDROPARTES COMERICAL LTDA
RIVIERA FLUMINENSE AV CARLOS 409
MACAE  RJ, RJ  27937990
BRAZIL

HIFORCE FZCO
PLOT NO 0555 JEBEL ALI FREEZONE
DUBAI, AE  17012
UNITED ARAB EMIRATES

HIGGINBOTHAM JAMIE PRESTON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HIGGINS NICHOLAS DARWIN
ADDRESS ON FILE

HIGHLAND CLINIC APMC DBA MID SOUTH
PO BOX 415000      LBX 410604
NASHVILLE, TN  372415000

HIGHLAND COUNCIL COMMUNITY SERVICES
THE HIGHLAND COUNCIL HQ
GLENURQUHART RD
INVERNESS  IV3 5NX
UNITED KINGDOM

HIGHTAIL INC
1919 SOUTH BASCOM AVENUE 3RD FLOOR
CAMPBELL, CA  95008

HIGHTOWERADVISORS LLC
200 W MADISON 25TH FL
CHICAGO, IL  60606

HIKALIBRE EQUIPMENT LTD
9816 45 AVENUE
EDMONTON, AB  T6E 5C5
CANADA

HIKALIBRE EQUIPMENT USA INC
10197 WINDFERN ROAD
HOUSTON, TX  77064

HILAL  PARTNERS  CHARTERED
ACCOUNTANTS  ADVISORS
NO 179  ZONE 34 FOURTH DISTRICT
FIFTH SETTLEMENT
NEW CAIRO  EGYPT

HILAL  PARTNERS COMPANY
NO 179  ZONE 34
4TH DISTRICT  5TH SETTLEMENT
CAIRO, EG  11853
EGYPT

HILAL  PARTNERS
NO 179  ZONE 34
4TH DISTRICT  5TH SETTLEMENT
CAIRO, EG  11853
EGYPT

HILAL COMPUTER  TECHNICAL FOR TRAD
BLDG 7495 16TH CROSS
ALKHOBAR, SA
SAUDI ARABIA

[NAME REDACTED]
ADDRESS ON FILE

HILL  HILL EXT INC
PO BOX 16181
HOUSTON, TX  77222

HILL  HILL EXTERMINATORS INC
6031A AIRLINE DRIVE
HOUSTON, TX  77076

HILL JOEL DAVID
ADDRESS ON FILE

HILL MARINE REFRIGERATION INC
608 SOUTH BROADSTREET
MOBILE, AL  36603

HILL MICHAEL A
ADDRESS ON FILE

HILL RANDY DEAN
ADDRESS ON FILE

HILL ROBERT SHAN
ADDRESS ON FILE

HILLAL HAZEM MOHAMAED
ADDRESS ON FILE

HILLARD DENVER L
ADDRESS ON FILE

HILLCREST LIMOUSINE SERVICES
BLK 320 WOODLANDS STREET 3 03205
SINGAPORE, SG  730320
SINGAPORE

HILLEY OFFSHORE SERVICES INC
15255 GULF FREEWAY 134 A
HOUSTON, TX  77034

HILLER OFFSHORE SERVICES INC
PO BOX 91508
MOBILE, TX

HILLS MEDICAL SERVICES LTD
16 CREEK STREET
PORT HOACOURT, RV
NIGERIA

HILMAN INC
12 TIMBER LANE
MARLBORO, NJ  07746

HILONG PETROLEUM PIPE COMPANY LLC
ABU DHABI INDUSTRIAL CITY
ABU DHABI, AE
UNITED ARAB EMIRATES

HILTI INC
DEPT 0890  PO BOX 120001
DALLAS, TX  753120890

HILTON AMSTERDAM AIRPORT SCHIPHOL
SCHIPHOL BOULEVARD 701
SCHIPHOL, 08  1118 BN
THE NETHERLANDS

HILTON RYAN C
ADDRESS ON FILE

HILVERINK KOERIER  TAXI BV DBA
HET ARENAAL 40H
DEN HELDER, 08  1781 XR
THE NETHERLANDS

HINKIE TIMOTHY RYAN
ADDRESS ON FILE

HINOJOSA JUAN
ADDRESS ON FILE

HINOJOSA LEONARDO
ADDRESS ON FILE

HINTON HAROLD RAY
ADDRESS ON FILE

HINTON LOUIE ADAM
ADDRESS ON FILE

HINTON TIMOTHY GRADY
ADDRESS ON FILE

HIREVUE INC
10876 SOUTH RIVER FRONT SUITE 600
SOUTH JORDAN, UT  84095

HISCOCKS DAVID T
ADDRESS ON FILE

HISHAM ALAWI AL MOUSAWI TRADING EST
DAMMAM, SA  31972
SAUDI ARABIA

HITACHI CAPITAL ASIA PACIFIC PTE LT
111 SOMERSET ROAD 1105
SINGAPORE, SG  238164
SINGAPORE

HITMA INSTRUMENTATIE BV
ANTON PHILIPSWEG 00001
UITHOORN, 08  1422 AL
THE NETHERLANDS

HITMA PROCESS BV
ANTON PHILLIPSWEG 1
1420 AD UITHOORN, 08  1422 AD
THE NETHERLANDS

HITT MICHAEL KEVIN
ADDRESS ON FILE

HITT NICHOLAS WADE
ADDRESS ON FILE

HITT SAWYER TODD
ADDRESS ON FILE

HJ AHMAD NIZAM BIN PEHIN DATO HJ AB
NO 6 SIMPANG 39693117 KG JERUDO
BANDAR SERI BEGAWAN, BN  BG3122
BRUNEI

HJ AHMAD NIZAM BIN PEHIN DATO
HAJU ABDUL WAHAB
NO6 TAMAN ALMUQARRABIN
SPG 39693117  KG JERUDONGBG3122
DARUSSALAM  BRUNEI

HJ JUMAT JANSON SOFIEAN BIN HAJI JUMAT
ADDRESS ON FILE

HLEDAN CENTRE MANAGEMENT COMPANY
NO 3C3D CORNER OF PYAY AND HLEDAN
YANGON, MM
MYANMAR

HMC INTRUMENTATION CONTOLS
16940 GRANT ROAD
CYPRESS, TX  77429

HMD SEALLESS PUMPS LTD
HAMPDEN PARK INDUSTRIAL ESTATE
EASTBOURNE, SE  BN22 9AN
UNITED KINGDOM

HNS TUBULARS LTD
1345 TOPSAIL RD
PARADISE, NL  A1L 1P1
CANADA

HO ROBERT LEYAN
ADDRESS ON FILE

HOADLEY CHRISTOPHER ANTHONY
ADDRESS ON FILE

HOBBS ANTHONY DEVON
ADDRESS ON FILE

HOBBS CHRISTOPHER BRANDON
ADDRESS ON FILE

HOBBS KEVIN
ADDRESS ON FILE

HOBKIRK DAVID MICHAEL
ADDRESS ON FILE

HODSONTHOMAS CURTIS
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HOELER CHRISTOPHER WILLIAM
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HOFFELDT JACOBUS LODEVICUS
ADDRESS ON FILE

HOFFELDT JOHN HERMAN
ADDRESS ON FILE

HOFFELE DANIEL STEPHEN
ADDRESS ON FILE

HOFFMAN JAMES D
ADDRESS ON FILE

HOFFMAN WILLIAM C
ADDRESS ON FILE

HOFFPAUIR DAVID
ADDRESS ON FILE

HOFS  HATS OFF FOR SAFETY
7 BRINKIE WAY
MOUNT HELENA, WA  6082
AUSTRALIA

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HOHMANN GREG
ADDRESS ON FILE

HOJUARA ASBULT 3D LTDA
40  2 ANDAR  CENTRO
MACAE  RJ, RJ  27910000
BRAZIL

HOKE MICHAEL R
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HOLIDAY INN ABERDEEN WEST
WESTHILL DRIVE WESTHILL
ABERDEEN, AB  AB32 6TT
UNITED KINGDOM

HOLIDAY INN ABERDEEN
CLAYMORE DRIVE
ABERDEEN, AB  AB23 8BL
UNITED KINGDOM

HOLIDAY INN AL KHOBAR CORNICHE
PO BOX 4547
KHOBAR, SA  31952
SAUDI ARABIA

HOLIDAY INN EXPRESS NORWICH
DRAYTON HIGH ROAD
NORWICH, NK  NR6 5DU
UNITED KINGDOM

HOLIDAY INN RESORT BATAM IHG
WATERFRONT CITY
BATAM, 09  29422
INDONESIA

HOLIDAY INN
520 RODERICK STREET
MORGAN CITY, LA  70381


HOLLAND AIR PUMPS BV
DE SCHEPER 260
OIRSCHOT, 08  5688 HP
THE NETHERLANDS

HOLLAND CHAD
ADDRESS ON FILE

HOLLAND DIESEL MAASSLLUIS BV
GOVERT VAN WIJNKADE 40
MAASSLUIS, 08  3144 EG
THE NETHERLANDS


HOLLAND RONALD C
ADDRESS ON FILE

HOLLAND SAFETY BV
ENERGIEWEG 2 C
DEN HELDER, 08  1785 AD
THE NETHERLANDS

HOLLAND STORES OILFIELD SUPPLY
BUDAPESTER STRASSE 6
BAD BENTHEIM  GILDEHAUS, 03  48455
GERMANY


HOLLAND STORES OILFIELD SUPPLY
DE LANGE RING 24D
ANNA PAULOWNA, 08  1761 AS
THE NETHERLANDS

HOLLER KEVIN MICHAEL
ADDRESS ON FILE

HOLLEY BRIAN D
ADDRESS ON FILE


HOLLEY DAVID CHRISTOPHER
ADDRESS ON FILE

HOLLEY KENNETH
ADDRESS ON FILE

HOLLINGSWORTH CHRISTOPHER ROY
ADDRESS ON FILE


HOLLINS ROBERT J
ADDRESS ON FILE

HOLLJE CHARLIE AUGUSTUS
ADDRESS ON FILE

HOLLOWAY BILLY JOEL
ADDRESS ON FILE


HOLLOWAY DRILLING EQUIPMENT INC
206 RUE NAPOLEON
BROUSSARD, LA  70518

HOLLOWAY GENE
ADDRESS ON FILE

HOLLOWAY HOUSTON INC
5833 ARMOUR DR
HOUSTON, TX  77020


HOLLOWAY TRAVIS
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HOLM STEVEN CHARLES
ADDRESS ON FILE


HOLMAN MATTHEW CODY
ADDRESS ON FILE

HOLMES ALAN D
ADDRESS ON FILE

HOLMES FRED HOWARD
ADDRESS ON FILE


HOLMES JOSHUA RAY
ADDRESS ON FILE

HOLMES MARITIME INC
5450 KAYE STREET
HALIFAX, NS  B3K 0G7
CANADA

HOLSTER JEFFREY MICHAEL
ADDRESS ON FILE

HOLWELL GLENN G
ADDRESS ON FILE

HOMEGAURD LEASING LTD
115 ROSEMOUNT PLACE
ABERDEEN, AB  AB25 2YG
UNITED KINGDOM

HOMER BRANDON T
ADDRESS ON FILE

HONEYCUTT MARVIN L
ADDRESS ON FILE

HONEYWELL CAPITAL MANAGEMENT LLC
115 TABOR RD
MORRIS PLAINS, NJ  07950

HONEYWELL INTERNATIONAL INC
101 COLUMBIA ROAD
MORRISTOWN, NJ  07962

HONEYWELL MARINE
BAT 59 RUE ISSAC NEWTON
BOURGES, 59  18000
FRANCE

HONG YOUNGWAN
ADDRESS ON FILE

HONSBERGER ERIC VON
ADDRESS ON FILE

HONSBERGER STEPHANIE L
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HOOPER WILLIAM PEERLESS
ADDRESS ON FILE

HOOVER FERGUSON SINGAPORE PTE LTD
8 UBI ROAD 2 0403 ZERVEX BUILDING
SINGAPORE, SG  508988
SINGAPORE

HOOVER JEREME CHARLES
ADDRESS ON FILE

HOOVER MICHAEL OLAN
ADDRESS ON FILE

HOOVER NATHANIEL G
ADDRESS ON FILE

HOPE DL VENTURES LLC
12550 REED RD
STE 100
SUGAR LAND, TX  77478

HOPE EUGENE WARREN
ADDRESS ON FILE

HOPKINS ENTERPRISES LLC
30218 MESA VALLEY DRIVE
SPRING, TX  77386

HOPKINS JAKOB DANIEL
ADDRESS ON FILE

HOPPES SAM
ADDRESS ON FILE

HOPSON JOSHUA PAUL
ADDRESS ON FILE

HOPSTEIN JOEL BRANT
ADDRESS ON FILE

HORIGAN PAUL JAMES
ADDRESS ON FILE

HORIZON MARINE INC
15 CREEK ROAD
MARION, MA  02738

HORN JUSTIN H
ADDRESS ON FILE

HORN SOLUTIONS INC
2415 TOWN CENTER DRIVE SUITE 200
SUGAR LAND, TX  774784389

HORN XAVIER
ADDRESS ON FILE

HORNBECK OFFSHORE SERVICES INC
103 NORTHPARK BLVD SUITE 300
COVINGTON, LA  70433

HORNBECK OFFSHORE SERVICES INC
PO BOX 54863
NEW ORLEANS, LA  701544863

HORNE TUPAC
ADDRESS ON FILE

[NAMES REDACTED]
ADDRESS ON FILE

HORROCKS ERIC D
ADDRESS ON FILE

HORSTMAN PAUL CHRISTOPHER
ADDRESS ON FILE

HORTON JUSTIN BRADFORD
ADDRESS ON FILE

HORTON OMARU W R
ADDRESS ON FILE

HORVATH CHARLES
ADDRESS ON FILE

HOSE  FITTINGS INC
DEPT 207
HOUSTON, TX  772104346

HOSEA CONNOR GARRETT
ADDRESS ON FILE

HOSHAN COMPANY LTD
11421 KING FAHD RD
AL KHOBAR, SA  31952
SAUDI ARABIA

HOSPITAIS INTEGRADOS DA GßVEA SA
RUA JOA£O BORGES 204 GA¡VEA
RIO DE JANEIRO, RJ  22451100
BRAZIL

HOSPITAL SERVICE DISTRICT NO 1 OF
27136 HIGHWAY 23
PORT SULPHUR, LA  70083

HOSPITAL SERVICES DISTRICT  1 OF
15790 PAUL VEGA MD DRIVE
HAMMOND, LA  70403

HOSPITALIST GROUP OF NORTHEAST
503 MCMILLAN ROAD
WEST MONRO, LA  712915327

HOSPITALIST GROUP OF NORTHEAST
PO BOX 678620
DALLAS, LA  752678620

HOSPITALITY CENTRE
152 KEMP HOUSE CITY ROAD
LONDON, LO  EC1V 2NX
UNITED KINGDOM

HOSPITALITY SPORTS AND BUSINESS
360 CHARMINSTER ROAD
BOURNEMOUTH, DO  BH8 9RX
UNITED KINGDOM

HOTEL AKERSLOOT
GEESTERWEG 1A
AKERSLOOT, 08  1921 NV
THE NETHERLANDS

HOTEL ANSGAR ESBJERG APS
SKOLEGADE 36
ESBJERG, 005  6700
DENMARK

HOTEL ANSGAR
SKOLEGADE 36
ESBJERG, 005  6700
DENMARK

HOTEL BRITANNIA
TORVEGADE 24
ESBJERG, 005  6700
DENMARK

HOTEL FAZENDA ACALANTO DO
RODOV AMARAL PEIXOTO 1700
RIO DAS OSTRAS, RJ  28890000
BRAZIL

HOTEL HIPICO INN
CARRETERA MEXICO  TUXPAN KM 65
TIHUATLAN, VER  92933
MEXICO

HOTEL MAISON ROUGE
4 RUE DES FRANCSBOURGEOIS
COTONOU, BJ  08 BP 0847
BENIN

HOUGHTON BENELUX BV
MEERPAAL 12 A
OOSTERHOUT, 07  4904 SK
THE NETHERLANDS

HOUGHTON BRASIL LTDA
RUA ALPONT 170 CAPUAVA
MUAA¡, SP  09380908
BRAZIL

HOUGHTON DANMARK AS
ENERGIVEJ 3
SORO, 004  4180
DENMARK

HOUGHTON INTERNATIONAL INC
24543 NETWORK PLACE
CHICAGO, IL  606731245

HOUGHTON OIL M SDN BHD
313 BLOCK E KELANA PARKVIEW
PETALING JAYA, SEL  47301
MALAYSIA

HOUGHTON PLC
BEACON ROAD
MANCHESTER, LA  M17 1AF
UNITED KINGDOM

HOUGHTON SINGAPORE
22 BOON LAY WAY 0161
SINGAPORE, SG  609968
SINGAPORE

HOULDER LTD
22 COUSIN LANE
LONDON, LO  EC4R 3TE
UNITED KINGDOM

HOULIHAN LOKEY FINANCIAL
10250 CONSTELLATION BLVD 5TH FLOOR
LOS ANGELES, CA  90067

HOUMA ARMATURE WORKS  SUPPLY LLC
2534 CUMMINS ROAD
HOUMA, LA  70363

HOUMA ARMATURE WORKS  SUPPLY LLC
401 WATERTOWN ROAD
THOMASTON, CT  06787

HOUMA EMERGENCY MEDICINE
PO BOX 7338
PHILADELPHIA, PA

HOUMA ORTHOPEDIC CLINIC
1001 SCHOOL STREET
HOUMA, LA  703604691

HOUMA RADIOLOGY ASSOC P C
705 DUNN STREET PO BOX 3837
HOUMA, LA  703613837

HOUMA TRACTOR  EQUIPMENT INC
165 SIMMONS DRIVE
HOUMA, LA  70363

HOUR MESSENGER SERVICE INC
11767 KATY FRWY SUITE 630
HOUSTON, TX  77079

HOUSE DANIEL MARK
ADDRESS ON FILE

HOUSE GENE V
ADDRESS ON FILE

HOUSLEY ROBERT M
ADDRESS ON FILE

HOUSTON AVIATION PARTNERS LLC
8501 TELEPHONE ROAD
HOUSTON, TX  77061

HOUSTON CENTER VALVE  FITTING LP
2301 PORTSMOUTH
PORTSMOUTH, TX  77098

HOUSTON CHAPTER OF IADC
10370 RICHMOND SUITE 760
HOUSTON, TX  77042

HOUSTON CHAPTER OF IADC
PO BOX 2945
CONROE, TX  773052945

HOUSTON CHAPTER
3333 RALEIGH ST
HOUSTON, TX  77218

HOUSTON COUNTY HEALTHCARE
AUTHORITY
1108 ROSS CLARK CIRCLE
DOTHAN, AL  36301

HOUSTON ELECTRIC CO PTE LTD
55 TOH GUAN ROAD EAST 0601
SINGAPORE, SG  608601
SINGAPORE

HOUSTON GOLF ASSOCIATION
5810 WILSON ROAD SUITE 112
HUMBLE, TX  77396

HOUSTON JOHN R
ADDRESS ON FILE

HOUSTON METHODIST ST JOHN HOSPITAL
6565 FANNIN ST
HOUSTON, TX  77210

HOUSTON MOTOR  CONTROL INC
14400 HOLLISTER ST SUITE 100
HOUSTON, TX  77066

HOUSTON ORTHOPEDIC SURGICAL
5410 WEST LOOP SOUTH ST SUITE 3200
BELLAIRE, TX  77401

HOUSTON PLATING  COATING LLC
1301 GEORGIA ST
HOUSTON, TX  77587

HOUSTON PRESSURE EQUIPMENT INC
7804 AIRLINE DRIVE
HOUSTON, TX  77037

HOUSTON PRINTING
7051 PORTWEST DRIVE SUITE 130
HOUSTON, TX  77024

[NAME REDACTED]
ADDRESS ON FILE

HOUSTON STEEL EQUIPMENT CO
1239 WEST 20TH STREET
HOUSTON, TX  77008

HOUTHOFF BURUMA COOPERATIEF UA
GUSTAV MAHLERPLEIN 50
AMSTERDAM, 08  1082 MA
THE NETHERLANDS

HOWARD BRANDON WADE
ADDRESS ON FILE

HOWARD DONOVAN JERMAINE
ADDRESS ON FILE

HOWARD KAVONTE
ADDRESS ON FILE

HOWARD PHILIP JOHN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HOWARD RISK ADVISORS LLC
201 WEST VERMILION STREE SUITE 200
LAFAYETTE, LA  70501

HOWELL JEREMY
ADDRESS ON FILE

HOWELL NORMAN BRADLEY
ADDRESS ON FILE

HP HIDRAULICA PNEUMATICA DE
MACAA‰
AV GUADALAJARA  PRAIA CAMPIS 1640
MACAE RJ, RJ  27923220
BRAZIL

HP PIPING SOLUTIONS
4311 HOLMES RD
HOUSTON, TX  77051

HPC RECUBRIMIENTOS Y SERVICIOS
AV EDZNA NUM 43
CD DEL CARMEN, CMP  24153
MEXICO

HPETROCONSULT LTDA
BARRA DA TIJUCA
RIO DE JANEIRO, RJ  22640102
BRAZIL

HR SEARCH FIRM  HOUSTON LLC
2859 UMATILLA STREET
DENVER, CO  80211

[NAME REDACTED]
ADDRESS ON FILE

HRAI GROUP LTD
HIGHLAND HOUSE
ABERDEEN, AB  AB21 0GL
UNITED KINGDOM

HSBC AUSTRALIA
ATTN BALAJI RAJGOPAL
3050 POST OAK BOULEVARD
600
HOUSTON, TX  77056

HSBC BANK CANADA
ATTN BALAJI RAJGOPAL
3050 POST OAK BOULEVARD
600
HOUSTON, TX  77056

HSBC BANK EGYPT SAE
ATTN BALAJI RAJGOPAL
3050 POST OAK BOULEVARD
600
HOUSTON, TX  77056

HSBC BANK LONDON PLC
ATTN BALAJI RAJGOPAL
3050 POST OAK BOULEVARD
600
HOUSTON, TX  77056

HSBC BANK MALAYSIA BERHAD
ATTN BALAJI RAJGOPAL
3050 POST OAK BOULEVARD
600
HOUSTON, TX  77056

HSBC BANK MIDDLE EAST LIMITED
PO BOX 66
DUBAI
UNITED ARAB EMIRATES

HSBC BANK MIDDLE EAST LTD DOHA
BRANCH
ATTN BALAJI RAJGOPAL
3050 POST OAK BOULEVARD
600
HOUSTON, TX  77056

HSBC BANK MIDDLE EAST
ATTN BALAJI RAJGOPAL
3050 POST OAK BOULEVARD
600
HOUSTON, TX  77056

HSBC BANK NEW YORK
ATTN BALAJI RAJGOPAL
3050 POST OAK BOULEVARD
600
HOUSTON, TX  77056

HSBC BANK SINGAPORE
ATTN BALAJI RAJGOPAL
3050 POST OAK BOULEVARD
600
HOUSTON, TX  77056

HSBC BANK USA NA
1 CORPORATE DR STE 360
LAKE ZUNICH, IL  600478945

HSBC BANK USA
ATTN GLOBAL TRADE   RECEIVABLES
FINANCE
452 FIFTH AVENUE
NEW YORK, NY  10018

HSBC MEXICO
ATTN BALAJI RAJGOPAL
3050 POST OAK BOULEVARD
600
HOUSTON, TX  77056

HSBC OFFSHORE BANKING UNIT LABUAN
ATTN BALAJI RAJGOPAL
3050 POST OAK BOULEVARD
600
HOUSTON, TX  77056

HSBC SECURITIES USA INC
1 CORPORATE DR STE 360
LAKE ZUNICH, IL  600478945

HUBBARD ROBERT VANCE
ADDRESS ON FILE

HUBBARD TRAVIS
ADDRESS ON FILE

HUBCARE PATHOLOGY PA
5052 WFOURTH STREET
HATTIESBURG, MS  39402

HUCKABAA GREGORY RANDALL
ADDRESS ON FILE

HUCKABAA JOSEPH MICHAEL
ADDRESS ON FILE

HUDSON CONSULTING GROUP LIMITED
MOONRAKERS CRABBSWOOD LANE SWAY
LYMINGTON, HA  SO41 6EQ
UNITED KINGDOM

HUFFMASTER KENNETH BRYAN
ADDRESS ON FILE

HUGHES BEAU
ADDRESS ON FILE

HUGHES BRADLEY PAUL
ADDRESS ON FILE

HUGHES CA NIGEL
ADDRESS ON FILE

HUGHES FIELDS  STOBY
11707 CANYON SUN LANE
TOMBALL, TX  77377

HUGHES FIELDS  STOBY
62 HADFIELD  CROSS STS WERKENRUST
GEORGETOWN
GUYANA

HUGHES JODY L
ADDRESS ON FILE

HUGHES NAKEAL D
ADDRESS ON FILE

HUGO PICHARDO
ADDRESS ON FILE

HUISMAN EQUIPMENT BV
ADMIRAAL TROMPSTRAAT 2
SCHIEDAM, 08  3100 AD
THE NETHERLANDS

HUISMAN FAR EAST SERVICES PTE LTD
36 TUAS VIEW PLACE
SINGAPORE, SG  637882
SINGAPORE

[NAME REDACTED]
ADDRESS ON FILE

HUISMAN NORTH AMERICA SERVICES LLC
2502 WEHRING ROAD
ROSENBERG, TX  77471

HUISMAN US INC
11931 WICKCHESTER LN SUITE 300
HOUSTON, TX  77043

[NAME REDACTED]
ADDRESS ON FILE

HULL DIVING SERVICES CO WLL
AL HIDD
MANAMA, BH  953
BAHRAIN

HULSEY MICHAEL ALLEN
ADDRESS ON FILE

HUMBERSIDE OFFSHORE TRAINING ASSOC
MALMO ROAD
HULL, AB  HU7 0YF
UNITED KINGDOM

HUMES LARRY D
ADDRESS ON FILE

HUMES LARRY
ADDRESS ON FILE

HUMMINGBIRD RESEACH STUDIES
5796 TOWER TERRACE
5796 TOWER TERRACE
HALIFAX, NS  B3H 1R5
CANADA

HUMMINGBIRD RESEARCH STUDIES INC
5796 TOWER TERRACE
5796 TOWER TERRACE
HALIFAX, NS  B3H 1R5
CANADA

HUMPHREYS BOBBY JAMES
ADDRESS ON FILE

HUMPHREYS MATTHEW KYLE
ADDRESS ON FILE

HUMPHRIES DAVID LANCE
ADDRESS ON FILE

HUMPHRIES KENNETH ANDREW
ADDRESS ON FILE

HUMPHRIES MATTHEW STEVEN
ADDRESS ON FILE

HUNT BARRY
ADDRESS ON FILE

HUNT CHARLES E
ADDRESS ON FILE

HUNT CHARLES
ADDRESS ON FILE

HUNT ENGINE INC
14805 MAIN STREET
HOUSTON, TX  77035

HUNT GENE BRIAN
ADDRESS ON FILE

HUNT JONATHAN LUKE
ADDRESS ON FILE

HUNT OIL COMPANY OF BENIN SARL
1900 NORTH AKARD STREET
DALLAS, TX  752012300

HUNT ROGER B
ADDRESS ON FILE

HUNT ZACHARY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HUNTING ENERGY SERVICES BV
OLIEWEG 10
VELSEN NOORD, 08  1951 NH
THE NETHERLANDS

HUNTLEIGH ADVISORS INC
7800 FORSYTH BLVD 5TH FL
CLAYTON, MO  63105

HUNTS TRANSPORT LIMITED
31 SAGONA AVENUE
MOUNT PEARL, NL  A1N 4P9
CANADA

HURD SAMANTHA
ADDRESS ON FILE

HURLEY AMANDA
ADDRESS ON FILE

HURST WILLIAM BYRON
ADDRESS ON FILE

HUSA KYLE
ADDRESS ON FILE

HUSSAIN ABDULLAH AL AJME CONTRACTIN
PRINCE MOHAMMED STREET CROSS  10
AL KHOBAR, SA  31952
SAUDI ARABIA

HUSSAIN SHAN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HUTCHINS DAVID LEONIDAS
ADDRESS ON FILE

HUTCHINSON MARK T
ADDRESS ON FILE

HUTCHISON GREGORY
ADDRESS ON FILE

HUTTO DAVID ALLEN
ADDRESS ON FILE

HUTTO KEVIN LAINE
ADDRESS ON FILE

HUTTO ROBERT D
ADDRESS ON FILE

HUZAR STEPHEN
ADDRESS ON FILE

HVAC REFRIGERATION ENGINEERING
UNIT A BROADFOLD ROAD BRIDGE OF DO
ABERDEEN, AB  AB23 8EE
UNITED KINGDOM

HWANG JI MIN
ADDRESS ON FILE

HYATT JAMES ALBERT
ADDRESS ON FILE

HYCOM BV
ANTILLEN 43
APELDOORN, 04  7333 PE
THE NETHERLANDS

HYDAC TECHNOLOGY PTE LTD
2A SECOND CHIN BEE ROAD
SINGAPORE, SG  618781
SINGAPORE

HYDAC
ESTRADA FUKUTARO YIDA 225
SAO BERNARDO DO CAMPO, SP  09852060
BRAZIL

HYDRA OFFSHORE CONSTRUCTION INC
17424 W GRAND PKWY S SUITE 409
SUGAR LAND, TX  77479

HYDRAQUIP DISTRIBUTION INC
4723 PINEMONT DRIVE
HOUSTON, TX  77092

HYDRASSUN REMAQ INDUSTRIA E
RODOVIA AMARAL PEIXOTO KM 177
MACAE  RJ, RJ  27930030
BRAZIL

HYDRASUN FZE
WAREHOUSE NO RA008XA02
DUBAI, AE
UNITED ARAB EMIRATES

HYDRASUN INSTRUMENTATION BV
OVERWEGWACHTER 2
ROTTERDAM, 08  3034 KG
THE NETHERLANDS

HYDRASUN LTD
MOSS ROAD
ABERDEEN, AB  AB12 3GQ
UNITED KINGDOM

HYDRATECH INDUSTRIES FLUID
22955 MCAULIFFE DRIVE
ROBERTSDALE, AL  36567

HYDRATIGHT EQUIPAMENTOS
AV NELSON CARVALHAES
MACAE, RJ  27925490
BRAZIL

HYDRAULIC EQUIPMENT SERVICE INC
1021 NORTH SAN JACINTO
HOUSTON, TX  77002

HYDRAUVISION BV
BUYS  BALLOTSTRAAT 14
SCHOONDIJKE, 08  4507 DA
THE NETHERLANDS

HYDRAUVISION BV
PO BOX 24
OOSTBURG, 08  4500 AA
THE NETHERLANDS

HYDRAUVISION IJMOND BV
POSTBUS 442
IJMUIDEN, 08  1970 AK
THE NETHERLANDS

HYDRIL PCB CANADA INC
1107 8A STREET
NISKU, AB  T9E 7R3
CANADA

HYDRIL PCB LIMITED
CLAYMORE DRIVE
BRIDGE OF DON, AB  AB23 8GD
UNITED KINGDOM

HYDRIL USA DISTRIBUTION LLC
3300 NORTH SAM HOUSTON PARKWAY EAST
HOUSTON, TX  770323411

HYDRIL USA DISTRIBUTION LLC
PO BOX 841630
DALLAS, TX  752841630

HYDRO MIDDLE EAST INCORPORATED
TP010502 TECHNOPARK
DUBAI, AE
UNITED ARAB EMIRATES

HYDROFIT FZE
PLOT  S30220 JEBEL ALI FREE ZONE
DUBAI, AE
UNITED ARAB EMIRATES

HYDROFIT TRADING COMPANY
AL KHUDAREYA DAMMAMJUBAIL HIGHWAY
DAMMAM, SA  31493
SAUDI ARABIA

HYDROFLEX HYDRAULICS ROTTERDAM BV
GEYSSENDORFFERWEG 63
RODDERDAM, 08  3088 GJ
THE NETHERLANDS

HYLAND MICHAEL
ADDRESS ON FILE

HYMAN COLTON
ADDRESS ON FILE

HYMAN WALTER DALE
ADDRESS ON FILE

HYPAX FLEXIBLE ENGINEERING PTE LTD
7 SOON LEE STREET 0108
SINGAPORE, SG  627608
SINGAPORE

HYPERLIFT COMERCIO E SERVICOS LTDA
RUA TIM MAIA 01
MACAE, RJ  27910000
BRAZIL

HYTORC NEDERLAND BV
PLATINAWERF 8
BEUNINGEN, 04  6641 TL
THE NETHERLANDS

HYTORC SOUTH PACIFIC PTY LTD
6 ETON ROAD
KESWICK, SA  5035
AUSTRALIA

HYTORC UNEX LIMITED
UNIT 25 MOORLAND WAY
CRAMLINGTON, NU  NE23 1WE
UNITED KINGDOM

HYUNDAI GLOBAL SERVICE AMERICAS CO
7206 HARMS ROAD
HOUSTON, TX  77041

HYUNDAI GLOBAL SERVICE CO LTD
CENTUM SCIENCE PARK 79
BUSAN, 11
SOUTH KOREA

HYUNDAI GLOBAL SERVICE EUROPE BV
SCHORPIOENSTRAAT 69
ROTTERDAM, 12  3067 GG
THE NETHERLANDS

HYUNDAI HEAVY INDUSTRIES CO LTD
1000 BANGEOJIN SUNHWANDORO
ULSAN, 10  682792
SOUTH KOREA

I A D C NORTH SEA CHAPTER
ROWAN HOUSE PETERSEAT DRIVE
ABERDEEN, AB  AB12 3HT
UNITED KINGDOM

IADC PUBLICATIONS
10370 RICHMOND AVE SUITE 760
HOUSTON, TX  77042

IADC SOUTHEAST ASIA CHAPTER
60 PAYA LEBAR ROAD 0812 PAYA LEB
SINGAPORE, SG  409051
SINGAPORE

IAL ENGINEERING SERVICES LIMITED
18 LADY HAILES AVENUE
SAN FERNANDO, TT
TRINIDAD AND TOBAGO

IAN R JONES
ADDRESS ON FILE

IANKOV IVAN N
ADDRESS ON FILE

IAS INTERNATIONAL CONSULTING
MONTES URALES NO 505 FLOOR 2
MEXICO CITY, DF  11000
MEXICO

IASIS GLENWOOD REGIONAL MEDICAL
503 MCMILLAN RD
WEST MONROE, LA  71291

IASIS GLENWOOD REGIONAL MEDICAL
PO BOX 402688
ATLANTA, LA  30384

IASIS OUACHITA COMMUNITY HOSPITAL L
1275 GLENWOOD DR
ATLANTAWEST MONROE, LA  712915539

IBARRA TRISTAN DAVID
ADDRESS ON FILE

IBIS AMSTERDAM AIRPORT
SCHIPHOLWEG 181
BADHOEVEDORP, 08  1171 PK
THE NETHERLANDS

IBRAHIM AL SHAB TRADING EST
AL KHOBAR BUSINESS CENTER
AL KHOBAR, SA  31952
SAUDI ARABIA

IBRAHIM AL UTHMAN FARIS JAFAR
ADDRESS ON FILE

IBRAHIM FADHLUL WAFI IBRAHIM
ADDRESS ON FILE

ICE SYSTEMS INC
PO BOX 11126
HAUPPAUGE, NY  11788

ICEES BV
MOLENDIJK 70
OUDENHOORN, 12  3227 CD
THE NETHERLANDS

ICM BENIN SARL
AKPAKPA QUARTIER JAK VILLA 55
COTONOU  09 BP 587
BENIN

ICM
165 IMPASSA JUPITER
ABIDJAN, CI  225
COTE DIVOIRE

ICM
MONTES URALES NO 505 PISO 2
CHAPULTEPEC  11000
MEXICO

ICO ASIAPACIFIC SINGAPORE PTE LTD
25 LOYANG CRESCENT BLOCK 103 010
SINGAPORE, SG  508988
SINGAPORE

ICON ENGINEERING PTY LTD
50 KINGS PARK ROAD LEVEL 1
PERTH, WA  6005
AUSTRALIA

ICON SOLUTIONS INC
1234 EAST 37TH ST NORTH
WICHITA, KS  672193519

ICONENG PTE LTD
PO BOX 915
WEST PERTH, WA  6005
AUSTRALIA

ICS TRIPLEX INC
4325 W SAM HOUSTON PARKWAY
HOUSTON, TX  77043

ICSA SOFTWARE NORTH AMERICA INC
99 HAWLEY LAND SUITE 1007
STRATFORD, CT  06614

ICSEL IND SERVICES ONSHORE
BAIRRO COLA©GIO RUA COMANDANTE 559
RIO DE JANEIRO, RJ  21371490
BRAZIL

IDEAL BV
JUPITERLAAN 98
BREDA, 07  4823 EP
THE NETHERLANDS

IDENTROPY INC
250 MOONACHIE RD 2ND FLOOR
MOONACHIE, NJ  07074

IDS MAINTENANCE
14 ROBINSON RD 0801A FAR
EAST FINANCE BLDG
SINGAPORE  048545
SINGAPORE

IDSPARINVEST FILIAL AF
SPARINVEST SA LUXEMBOURG
28 BLVD ROYAL L2449
LUXEMBOURG
LUXEMBOURG

IEC SYSTEMS LLC
4514 BRITTMOORE
HOUSTON, TX  77041

IFG DE WIT BV
TRANSPORTWEG 1
RODEN, 08  9301 ZX
THE NETHERLANDS

IFS TRUST LABUAN LIMIITED
ADDRESS ON FILE

IFS TRUST LABUAN LIMITED
UNIT 3I
MAIN OFFICE TOWER
FINANCIAL PARK LABUAN
JALAN MERDEKA, LABUAN FT  87000
MALAYSIA

[NAME REDACTED]
ADDRESS ON FILE

IHS GLOBAL INC
15 INVERNESS WAY EAST
ENGLEWOOD, CO  801125710

IHS GLOBAL INC
15 INVERNESS WAY WEST
ENGLEWOOD, CO  80112

IKM MEASUREMENT SERVICES AUSTRALIA
33 KEWDALE ROAD
WELSHPOOL, WA  6106
AUSTRALIA

IMCA
52 GROSVENOR GARDENS
LONDON, LO  SW1W 0AU
UNITED KINGDOM

IMCDIAGNOSTIC AND MEDICAL CLINIC P
1700 SPRINGHILL AVE SUITE 100
MOBILE, AL  366041416

IMENCO BAUER HYDRAULICS AS
KOPHAUG 3
5570 AKSDAL
GRINDE, 11  5570
NORWAY

IMENCO BAUER HYDRAULICS AS
PO BOX 2143
GRINDE, 11  5504
NORWAY

IMENCO LLC
212 JARED DR
BROUSSARD, LA  70518

IMENCO UK LTD
BALGOWNIE ROAD
ABERDEEN, AB  AB22 8GT
UNITED KINGDOM

IMES INC
470 SATELLITE BLVD NORTH EAST
SUWANEE, GA  30024

IMEX FZE
MAIN BUSINESS CENTER RAK FREE TRAD
DUBAI, AE
UNITED ARAB EMIRATES

IMI  INSTITUTO DE METROLOGIA INDUS
RUA NELSON DE CASTRO MONTEIRO 295
MACAE  RJ, RJ  23071460
BRAZIL

IMMIGRATION DEPARTMENT OF MALAYSIA
PRECINT 2
62550 PUTRAJAYA
MALAYSIA

IMPACT PLAYER PARTNERS INC
707 AVENUE E
STAFFORDTI, TX  77477

IMPACT PLAYER PARTNERS INC
PO BOX 531201
CINCINNATI, TX  45253

IMPEC FREEZONE
PART B 47 ACER AREA EAST OF ELROU
CAIRO, EG  12111
EGYPT

IMPERIAL HEALTH LLP
501 DR MICHAEL DEBAKEY DRIVE
LAKE CHARLES, LA  706015724

IMPERIAL HOTEL GREAT YARMOUTH LTD
1315 NORTH DRIVE
GREAT YARMOUTH NORFOLK, AB  NR30 1EQ
UNITED KINGDOM

IMPERIAL TRUST INSURANCE BROKERS
PLOT 274 AJOSE ADEOGUN STREET
LAGOS, LG
NIGERIA

[NAME REDACTED]
ADDRESS ON FILE

IMPORT ON COMA‰RCIO INTERNACIONAL
RUA CONDE DE BONFIM 142  23
RIO DE JANEIRO, RJ  20520053
BRAZIL

IMPRINT SPECIALTY PROMOTIONS LTD
10 AIRPORT ROAD
ST JOHNS, NL  A1A 5A1
CANADA

IMPULSE POINT LLC
5650 BRECKENRIDGE PARK DR STE 201
LAKELAND, FL  338043160

IMTECH MARINE MALAYSIA SDN BHD
NO 832 JALAN MAHOGANI 5 BANDAR BO
KLANG, SEL  41200
MALAYSIA

IMTECH MARINE USA INC
8943 GULF FRWY
HOUSTON, TX  77017

IN GRID DESIGN SDN BHD
NO 622 JALAN PJU 716 MUTIARA DAM
PETALING JAYA, SEL  47800
MALAYSIA

INAVCO LLC
11111 KATY FREEWAY SUITE 910
KATY, TX  77079

INCE  CO LLP
1 SAINT KATHERINES WAY
LONDON, LO  E1W 1AY
UNITED KINGDOM

INCEED LLC
907 S DETROIT AVENUE SUITE 1300
TULSA, OK  74120

INCISIVE LAW LLC
16 COLLYER QUAY 19  00
SINGAPORE, SG  049318
SINGAPORE

INCREATIVE GROUP
509 WOODLANDS DRIVE 14  0303
SINGAPORE, SG  730509
SINGAPORE

INDAPP BV
WETHOUDER OHMANNSTRAAT 10
STAPHORST, 09  7951 SB
THE NETHERLANDS

INDEPENDENT DATA SERVICES HOLDINGS
203 JALAN BUKIT BINTANG
KUALA LUMPUR, KUL  55100
MALAYSIA

INDEPENDENT DATA SERVICES
2500 WILCREST DRIVE SUITE 339
HOUSTON, TX  77042

INDEPENDENT HOSE  EXPANSION
9411 WALLISVILLE ROAD
HOUSTON, TX  77013

INDEPENDENT OIL TOOLS IOT LIMITED
SIR WILLIAM SMITH ROAD
ARBROATH, AN  DD11 3RD
UNITED KINGDOM

INDEPENDENT OIL TOOLS MALAYSIA SDN
SUITE 3402 LEVEL 34 MENARA CITIB
KUALA LUMPUR, KUL  50450
MALAYSIA

INDUSTRIAL AIR TOOL
1305 WEST JACKSON
PASADENA, TX  77506

INDUSTRIAL AUDIOVIDEO INC
2617 BISSONNET ST
HOUSTON, TX  772655127

INDUSTRIAL BOILER  CONTROLS INC
106 E DOWLING RD B
ANCHORAGE, AK  995091418

INDUSTRIAL FOUNDATION FOR ACCIDENT
128 FARRINGTON RD NORTH LAKE
PO BOX 339
WILLETTON, WA  6955
AUSTRALIA

INDUSTRIAL SCALE CO INC
7424 WALLISVILLE RD
HOUSTON, TX  77020

INDUSTRIAL SERVICES ONLINE CO LTD
PO BOX 10314
JUBAIL INDUSTRIAL CITY, SA  31961
SAUDI ARABIA

INDUSTRIAL SOLUTIONS GROUP LLC
600 JEFFERSON STREET SUITE 1200
LAFAYETTE, LA  70501

INDUSTRIAL WELLNESS REHAB INC
2048A SOUTH BROAD STREET
MOBILE, AL  366151285

INFECTIOUS DISEASE ASSOCIATES APMC
4315 HOUMA BLVD STE 305
METAIRIE, LA  70006

INFINGER BILLY DON
ADDRESS ON FILE

INFINITY MARINE BRASIL
RUA TEIXEIRS DE GOUVEIA 1326 SALA
MACAE, RJ  27916000
BRAZIL

INFO MARINE SP ZOO
J KAMROWSKIEGO 16
GDYNIA, POM  81603
POLAND

INFOR US INC
13560 MORRIS ROAD SUITE 4100
ALPHARETTA, GA  30004

INFOR
13560 MORRIS ROAD
STE 4100
ALPHARETTA, GA  30004

INFOSTAT SYSTEMS INC
1545 RIVER PARK DRIVE SUITE 350
SACRAMENTO, CA  95815

INGALDSON FITZGERALD PC
813 WEST THIRD AVENUE
ANCHORAGE, AK  995012001

[NAME REDACTED]
ADDRESS ON FILE

INITIAL WASHROOMS SOLUTIONS
HARLAN ROAD INDUSTRIAL ESTA UNIT 6
ABERDEEN, AB  AB51 4SG
UNITED KINGDOM

INITIAL WASHROOMS SOLUTIONS
PO BOX 4975
DUDLEY, AB  DY1 9FA
UNITED KINGDOM

INJURED WORKERS PHARMACY LLC
300 FEDERAL ST
BOSTON, MA  02284

INJURY MANAGEMENT SERVICES
3446 MASONIC DRIVE
ALEXANDRIA, LA  71301

INLAND REVENUE AUTHORITY OF
SINGAPORE
55 NEWTON ROAD REVENUE HOUSE
SINGAPORE  307987
SINGAPORE

INLAND REVENUE AUTHORITY OF
SINGAPORE
55 NEWTON ROAD
REVENUE HOUSE
SINGAPORE  307987
SINGAPORE

INLAND REVENUE BOARD OF MALAYSIA
MENARA HASIL
PERSIARAN RIMBA PERMAI
CYBER 8
CYBERJAYA  63000  MALAYSIA

INLET PETROLEUM COMPANY
459 W BLUFF DRIVE
ANCHORAGE, AK  99501

INMAN TEXAS COMPANY
8505 SOUTH LOOP EAST
HOUSTON, TX  77017

INMARSAT SOLUTIONS US INC
1101 CONNECTICUT AVENUE SUITE 1200
WASHINGTON, DC  20036

INMOBILIARIA PEGAIS SA DE CV
PASEODE LOS LAURELES  458404
CIUDAD DE MEXICO, DF  05120
MEXICO

INMOBILIARIA PUERTA MAYA SA DE CV
CARRVHSAAPTOKM12800 RA
DOSMONTES CENTRO, TAB  86280
MEXICO

INMOBILIARIA PUERTO REAL SA
FRANCISCO PETRARCA 223503
DISTRITO FEDERAL, DF  11570
MEXICO

INMOBILIARIA RECREO LAGUNERO SA
CALLE 31 NO 274 ENTRE
CUIDAD DEL CARMEN, CMP  24180
MEXICO

INNOCOM TECHNOLOGIES PTE LTD
55 KAKI BUKIT VIEW INNOCOM BUILDIN
SINGAPORE, SG  415976
SINGAPORE

INNOCOM TECHNOLOGIES
55 KAKI BUKIT VIEW INNOCOM BUILDING
SINGAPORE, SINGAPORE  415976
SINGAPORE

INNOVATIVE SURFACE PREP RENTALS
216 VENTURE BLVD
HOUMA, LA  70360

INOV8 SYSTEMS LTD
6 EDGEWATER ROAD
BELFAST, NI  BT3 9JQ
UNITED KINGDOM

INOVAR4 LDA
3720232 OLIVEIRA DE AZEMEIS
DARWIN, NT  0821
AUSTRALIA

INOX SURFACE TREATMENT BV
INDUSTRIEWEG 9B
KLAASWAAL, 12  3286 BW
THE NETHERLANDS

INOX SURFACE TREATMENT BV
PO BOX 1044
OUDBEIJERLAND, 12  3260 AA
THE NETHERLANDS

INPATIENT CONSULTANTS OF ALABAMA
LOS ANGELES, CA  900844919

INPATIENT CONSULTANTS OF TX PLLC
PO BOX 92729
LOS ANGELES, CA  90009

INQUEST INC
16203 PARK ROW SUITE 125
HOUSTON, TX  77084

INRADA GROUP
ADMIRAAL DE RUYTERSTRAAT 2
SCHIEDAM, 12  3115 HB
THE NETHERLANDS

INSIDE DESIGN HOUSE AS
EGTVEDVEJ 1
KOLDING, 005  6000
DENMARK

INSIMA SA DE CV
COL AMP  SAN JOSE DE LOS LEONES
NAUCALPAN, MEX  53760
MEXICO

INSITE OBJECTS INC
12810 WILLOW CENTRE DRIVE SUITE  A
HOUSTON, TX  77066

INSPECCIONES Y PRUEBAS NO
LAUREL 977 ENTRE COLORINES Y
VERACRUZ, VER  91697
MEXICO

INSPIRUS LLC
100 N RUPERT STREET
FORT WORTH, TX  76107

INSTITUTE OF HEALTH  SAFETY LTD
99 MILL STREET
QORMI, MT  QRM 3100
MALTA

INSTITUTO DE CIENCIAS NAUTICAS  IC
AVENIDA RIO BRANCO 18 30 14 15 ADAR
RIO DE JANEIRO, RJ  20090000
BRAZIL

INSTRUMENTS AND CONTROLS INC
271 EAST GREEN STREET
WESTMINSTER, MD  21157

INSURANCE AUSTRALIA LTD TA CGU INS
181 WILLIAM ST
MELBOURNE, VIC  3000
AUSTRALIA

INSURANCE CO OF THE STATE OF PA
175 WATER ST 18TH FLOOR
NEW YORK, NY  10038

INTAN ELECTRIC CO SDN BHD
72 KM JALAN TUTONG SPG 574 10
BANDAR SERI BEGAWAN, BN  BF1320
BRUNEI

INTEGRAL OILFIELD SOLUTIONS LLC
10375 RICHMOND AVENUE SUITE 975
HOUSTON, TX  77042

INTEGRATED MAINTENANCE SERVICE LTD
BOURTIE INDUSTRIAL PARK
INVERURIE, AB  AAB51 OHN
UNITED KINGDOM

INTEGRATED TECHNOLOGIES
CORPORATION
5138 MOBILE SOUTH STREET
MOBILE, AL 36582

INTEGRATED TELECOM COMPANY LTD
PO BOX 8732
AL KHOBAR, SA  31952
SAUDI ARABIA

INTEGRICERT LLC
608 HANGAR DRIVE
NEW IBERIA, LA  70560

INTEGRITY INVESTIGATIONS
SLIDELL, LA  70459

INTEGRITY OFFSHORE LLC
12320 BARKER CYPRESS SUITE 600 21
CYPRESS, TX  77429

INTEGRO
RUA ALCIDES RICARDINI NEVE CJTO 208
SAO PAULO, SP  04575050
BRAZIL

INTELISIS SOFTWARE SA DE CV
AV PASEO DE LA REFORMA 2654 PH
MIGUEL HIDALGO, DF
MEXICO

INTELLIGIZE
1920 ASSOCIATION DR SUITE 200
RESTON, VA  20191

INTELS WEST AFRICA LTD
19 PEEL ROAD
DOUGLAS, AB  SW1X7EE
UNITED KINGDOM

INTER JAPAN VEICULOS LTDA
RUA GENERAL SEVERINO 62
BOTAFOGO  RIO DE JANEIRO, RJ  22290040
BRAZIL

INTERCALL INC
8420 W BRYN MAWR AVE SUITE 1100
CHICAGO, IL  60631

INTERCALL INC
PO BOX 281866
ATLANTA, IL  303841866

INTERCITY BELMONT PTY LTD
249269 GREAT EASTERN HIGHWAY
BELMONT, WA  6104
AUSTRALIA

INTERCONTINENTAL MALTA
ST GEORGES BAY
ST JULIANS, MT  STJ 3310
MALTA

INTERENVIRONMENTS LIMITED
RUMUODARA
PORT HARCOURT, RV
NIGERIA

INTERFACE EAP
PO BOX 671411
DALLAS, TX  752671411

INTERGRAPH CORPORATION
305 INTERGRAPH WAY
MADISON, AL  35758

INTERHOUSE COMPANY
SERI COMPLEX
BANDAR SERI BEGAWAN, BN  BF1779
BRUNEI

INTERIM COMPENSATION SOURCE INC
PO BOX 4652 DEPT 994
HOUSTON, TX  772104652

INTERMOOR DO BRASIL SERVICOS OFFSHO
AVENIDA DAS AMERICAS NO 350  BLOC
RIO DE JANEIRO, RJ  22640102
BRAZIL

INTERMOOR INC
101 YOUNGSWOOD ROAD
MORGAN CITY, LA  70380

INTERMOOR LIMITED
TERN PLACE BRIDGE OF DON
ABERDEEN, AB  AB23 8JX
UNITED KINGDOM

INTERMOOR PTE LTD
25 LOYANG CRESCENT BLK 103 0602
SINGAPORE, SG  508988
SINGAPORE

INTERNAL MEDICINE ASSOCIATES OF
7616 BRANFORD PLACE SUITE 120
SUGAR LAND, TX  77479

INTERNAL MEDICINE CONSULTANTS LLC
1704 MILAM ST
NEW ORLEANS, LA  70115

INTERNAL MEDICINE CONSULTANTS LLC
PO BOX 73701
METAIRIE, LA  700333701

INTERNAL REVENUE DEPARTMENT
PANSODAN STREET
YANGON
MYANMAR

INTERNAL REVENUE SERVICE
324 25TH ST
OGDEN, UT  842010059

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
MAIL STOP 5 Q30 133
PHILADELPHIA, PA  191045016

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA, PA  191017346

INTERNAL REVENUE SERVICE
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT  84201

INTERNATIONAL AERADIO EMIRATES LLC
AL NABOODAH BUILDING SH 1ST FLOOR
DUBAI, AE
UNITED ARAB EMIRATES

INTERNATIONAL BUSINESS MACHINES
NORTH CASTLE DRIVE
ARMONK, NY  10504

INTERNATIONAL CLAMPS INC
4401 FM 359 ROAD
RICHMOND, TX  77406

INTERNATIONAL COATINGS LTD
STONEYGATE LANE
TYNE AND WEAR, AB  NE10 0JY
UNITED KINGDOM

INTERNATIONAL DRILLING EQUIPMENT
73  75 REGENT QUAY
ABERDEEN, AB  AB11 5AR
UNITED KINGDOM

INTERNATIONAL ENVIRONMENTAL CONSULT
PLOT 100A BIMKOL CRESCENT GRA PHA
PORT HARCOURT, RV
NIGERIA

INTERNATIONAL FARVEFABRIK AS
BALDERSBUEN 31
HEDEHUSENE, 001  2640
DENMARK

INTERNATIONAL HEALTH CARE
RUA JOA£O BORGES 204 GA¡VEA
RIO DE JANEIRO, RJ  22451100
BRAZIL

INTERNATIONAL INSPECTION INC
3229 SOUTH 148TH ST
SEATAC, WA  98168

INTERNATIONAL MARITIME ORGANIZATION
4 ALBERT EMBANKMENT
LONDON, LO  SE1 7SR
UNITED KINGDOM

INTERNATIONAL MEDICAL CLINIC LAGOS
23A TEMPLE ROAD OFF
LAGOS, LG  101233
NIGERIA

INTERNATIONAL NAVAL WORKS
801 AL FERDOUS TOWER SA 8TH FLOOR
ABU DHABI, AE
UNITED ARAB EMIRATES

INTERNATIONAL OILFIELD TRAINING
138 50TH AVENUE SOUTHEAST
CALGARY, AB  T2G 2A8
CANADA

INTERNATIONAL PAINT LLC
6001 ANTOINE DRIVE
HOUSTON, TX  77091

INTERNATIONAL PAINT LTD UK
STONEGATE LANE FELLING
GATESHEAD, AB  NE10 0JY
UNITED KINGDOM

INTERNATIONAL PAINT LTDAAKZO NOBEL
AVENIDA PAIVA 999
SA£O GONA§ALO, RJ  24426148
BRAZIL

INTERNATIONAL PAINT NEDERLAND BV
KLEIDIJK 88
RHOON, 08  3160 AB
THE NETHERLANDS

INTERNATIONAL PAINT SDN BHD
PLO 335 JALAN TEMBAGA SATU
PASIR GUDANG, JOH  81700
MALAYSIA

INTERNATIONAL PAINT SINGAPORE PTE
3 NEYTHAL ROAD
SINGAPORE, SG  628570
SINGAPORE

INTERNATIONAL PAINT
250 BROWNLOW AVENUE SUITE NO 2
DARTMOUTH, NS  B3B 1W9
CANADA

INTERNATIONAL PAINT
OFFICE 6001 ANTOINE DR
SPEARWOOD, WA  6163
AUSTRALIA

INTERNATIONAL PEINTURE SA
12 RUE THEODORE MAILLART BP1291
LE HAVRE, 76  76068
FRANCE

INTERNATIONAL PETROLEUM CENTER
CITY OF LIGHTS ADDAX TOWER 2401
ABU DHABI, AE
UNITED ARAB EMIRATES

INTERNATIONAL RELIABILITY SERVICES
LOT 4608 SPG 433 W412 JALAN MA
KUALA BELAIT, BN  KA2931
BRUNEI

INTERNATIONAL SAFETY TRAINING
HALFAR ROAD
HALFAR, MT  BBG 3000
MALTA

INTERNATIONAL SOS AMERICAS BV
600 TRAVIS STREET
HOUSTON, TX  77002

INTERNATIONAL SOS AMERICAS BV
JOHN M KEYNESPLEIN 3
AMSTERDAM, 08  1066 EP
THE NETHERLANDS

INTERNATIONAL SOS ASSISTANCE INC
PO BOX 11568
PHILADELPHIA, PA  19116

INTERNATIONAL SOS ASSISTANCE UK LIM
566 CHISWICK HIGH ROAD
LONDON, LO  W4 5YE
UNITED KINGDOM

INTERNATIONAL SOS ASSISTANCE
1600 SMITH STREET STE 4900
HOUSTON, TX  77002

INTERNATIONAL SOS AUSTRALASIA
45 CLARENCE STREET LEVEL 3
SYDNEY, NSW  2000
AUSTRALIA

INTERNATIONAL SOS GULF  ABU DHABI
ABU DHABI AIRPORT ALITIHAD SQ STR
ABU DHABI, AE  2621
UNITED ARAB EMIRATES

INTERNATIONAL SOS GULF  WLL
DUBAI AIRPORT FREEZONE DA BLDG 7W
DUBAI, AE
UNITED ARAB EMIRATES

INTERNATIONAL SOS GULF WLL
BUILDING 7W DUBAI AIRPORT FEEZONE
DUBAI, AE
UNITED ARAB EMIRATES

INTERNATIONAL SOS MALAYSIA
UNIT 12A1 MENARA UOA BANGSAR
BANGSAR, KUL  59000
MALAYSIA

INTERNATIONAL SOS OVERSEAS SA
ROUTE FRANCOIS PEYROT 12
LE GRANDSACONNEX, GE  1215
SWITZERLAND

INTERNATIONAL SOS PTE LTD
331  NORTH BRIDGE ROAD 1700
SINGAPORE, SG  188720
SINGAPORE

INTERNATIONAL SOS QATAR LIMITED
OFFICE 3403 34TH FLOOR PALM TOWER
DOHA, SQ  31940
QATAR

INTERNATIONAL SOS SOUTHERN AFRICA
PO BOX 4561 HALFWAY HOUSE
MIDRAND, GP  1685
SOUTH AFRICA

INTERNATIONAL SOS TRAVEL ASSISTANCE
3 HONGGIAO ROAD XU HUI DISTRICT
SHANGHAI, 020
CHINA

INTERNATIONAL SOS
3600 HORIZON BLVD
300
FEASTERVILLETRAVEROSE, PA  19053

INTERNATIONAL SOS
4 ABERCROMBIE COURT
ABERDEEN, AB  AB32 6FE
UNITED KINGDOM

INTERNATIONAL TELECOMMUNICATION AND
BUILDING NO 82682 AL MUARRAKJ IBN
AR RIYADH, SA  12813
SAUDI ARABIA

INTERNATIONAL TESS SINGAPORE PTE LT
123 PIONEER RD
SINGAPORE, SG  639596
SINGAPORE

INTERNATIONAL TUBULAR SERVICES LTD
GREENBANK CRESCENT EAST TULLOS
ABERDEEN, AB  AB12 3BG
UNITED KINGDOM

INTERNATIONAL TUBULARS FZE
PLOT 34 HAMRIYAH FREE ZONE SHARJAH
DUBAI, AE
UNITED ARAB EMIRATES

INTERNATIONAL WELL CONTROL FORUM
SOUTH QUAY
MONTROSE, AB  DD10 9SL
UNITED KINGDOM

INTERNET FOR BUSINESS LTD
54 HARENESS ROAD
ABERDEEN, AB  AB12 3LE
UNITED KINGDOM

INTEROCEAN MARINE SERVICES CANADA
1247B KENMOUNT RD
PARADISE, NL  A1L 0V8
CANADA

INTEROCEAN MARINE SERVICES LIMITED
STEADFAST HOUSE
ABERDEEN, AB  AB12 3AX
UNITED KINGDOM

INTEROCEAN SYSTEMS INC
4241 PONDEROSA AVENUE
SAN DIEGO, CA  92123

INTERSEL FZE
JEBEL ALI FREE ZONE PLOT MO 0626
DUBAI, AE
UNITED ARAB EMIRATES

INTERTANK LOCAA§A£O EQUIPAMENTOS
VINHEDO RUA MANOEL MATHEUS 623  S
S PAULO, SP  13280000
BRAZIL

INTERTEK CONSULTING  TRAINING
UNIT 5 THE ALTEC CENTRE MINTO DRIV
ABERDEEN, AB  AB12 3 LW
UNITED KINGDOM

INTERTEK SURVEYING SERVICES
16441 SPACE CENTER BOUL SUITE D100
HOUSTON, TX  77058

INTERTRUST SINGAPORE CORPORATE
77 ROBINSON ROAD 1300
SINGAPORE, SG  068896
SINGAPORE

INTERTUG MEXICO SAPI DE CV
PROLONGACION LEANDRO VALLE SN
PARAISO, TAB  86600
MEXICO

INTERVENTION RENTALS LIMITED
CORROSION CENTRE LUNAN BAY
MONTROSE, AN  DD10 9TG
UNITED KINGDOM

INTERVENTION RENTALS UK LTD
CORROSION CENTRE LUNAN BAY
MONTROSE, AN  DD10 9TG
UNITED KINGDOM

INTERVENTION SOLUTIONS WLL
GATE 39 STREET 51 SALAWA INDUSTRI
DOHA, SQ
QATAR

INTRADO DIGITAL MEDIA LLC
OFFICE OF GENERAL COUNSEL
11808 MIRACLE HILLS DRIVE
OMAHA, NE  68154

INTREPID OF LOUISIANA
913 S COLLEGE RD
DALLAS, TX  75265

INVENTORY FOR ENERGY
RUA MARIO AGOSTINELLI 1009 BLOCO 2
RIO DE JANEIRO, RJ  22775046
BRAZIL

INVERSIONES PERLA DEL GOLFO S DE
NUMERO 170  COL CENTRO 26
CIUDAD DEL CARMEN, CMP  24100
MEXICO

INVESCO ADVISERS INC
CO DST SYSTEMS INC
430 W 7TH ST
KANSAS CITY, MO  641051407

INVESHARE INC
950 E PACES FERRY ROAD  2195
ATLANTA, GA  30326

IOANNOU GEORGE
ADDRESS ON FILE

IOB  INFORMAT│ES OBJETIVAS PUBLICA
RUA ANTONIO NAGIB ILBRAHIM 350 AGU
SA£O PAULO, SP  05036060
BRAZIL

IOD INCORPORATED
1030 ONTARIO ROAD
GREEN BAY, WI  54311

IOM CONSULTING LTD
49 RESEARCH AVENUE NORTH RICCARTON
EDINBURGH, MD  EH144AP
UNITED KINGDOM

IOT GROUP AUSTRALIA PTY LTD
640 KAREL AVE
BIBRA LAKE DC, WA  6163
AUSTRALIA

IOT HOLLAND
BOEKEL 36
AKERSLOOT, 10  1921 CE
THE NETHERLANDS

IPEX INVESTMENTS
4F GRANGE ROAD HOUSTON INDUSTRIAL
LIVINGSTON, WK  EH54 5DW
UNITED KINGDOM

IPH DO BRASIL COMERCIO E REPRESENTA
RUA NOVA 110
ITAPEVI, SP  06696100
BRAZIL

IPREO LLC
450 WEST 33RD STREET 5TH FLOOR
NEW YORK, NY  10001

IQ EQ CONSULTANTS SINGAPORE PTE L
9 RAFFLES PLACE 2700 REPUBLIC PL
SINGAPORE, SG  048619
SINGAPORE

IQ LABORATORY BV
HET NIEUWE DIEP 34AA
DEN HELDER, 08  1781 AD
THE NETHERLANDS

IRASEMA DEL CARMEN BURGOS BUENFIL
PRIVADA MANGLE NO1COLONIA MIAMI
CIUDAD DEL CARMEN, CMP  24115
MEXICO

IRBY JEREMY CHAROEM
ADDRESS ON FILE

IRE OIL AND GAS FZE
PLOT NO M00673A STREET NO N201
DUBAI, AE
UNITED ARAB EMIRATES

IREDIA OBEHI
ADDRESS ON FILE

IRFAN MUHAMMAD
ADDRESS ON FILE

IRIS MIDIA COMERCIO E SERVICOS LTDA
RUA JESUS SOARES PEREIRA NO 466
MACAE  RJ, RJ  27923370
BRAZIL

IRISH NICHOLAS
ADDRESS ON FILE

IRISLOGIC INC
2354 WALSH AVENUE
SANTA CLARA, CA  95051

IRM SERVICES GROUP PTE LTD
207A THOMSON ROAD
SINGAPORE, SG  307640
SINGAPORE

IRON MOUNTAIN RECORDS MANAGEMENT
1000 CAMPUS DRIVE
COLLEGEVILLE, PA  753915004

IRON MOUNTAIN UK LIMITED
WHITELAW HOUSE
LIVINGSTON, WK  EH54 7DF
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

ISE INTERNATIONAL PTE LTD
99 SECOND LOK YANG ROAD
SINGAPORE, SG  628171
SINGAPORE

ISENHOWER LAKESHIA
ADDRESS ON FILE

ISG SUISSESA
LAVATERSTRASSE 40
ZURICH, ZH  8002
SWITZERLAND

ISGITT RICHARD LAVON
ADDRESS ON FILE

ISKANDAR ROSMAINI BIN MOHAMMAD
ISKANDAR
ADDRESS ON FILE

ISLAND OFFICE FURNITURE
59 MEWS PLACE
ST JOHNS, NL  A1B 4N2
CANADA

ISMAIL MOHAMMAD ALISMAN
ADDRESS ON FILE

ISMAIL MUNER HASSAN
ADDRESS ON FILE

ISMAIL NOR FADHLINA BTE ISMAIL
ADDRESS ON FILE

ISN SOFTWARE CORPORATION
3232 MCKINNEY AVENUE STE 1500
DALLAS, TX  75204

ISN SOFTWARE CORPORATION
3232 MCKINNEY AVENUE SUITE 1500
DALLAS, TX  75204

ISOLAMIN AB
INDUSTRIVAGEN 5
OVERKALIX, 019  956 32
SWEDEN

ISOLATIE COMBINATIE BEVERWIJK BV
BIESLAND 22  24
BEVERWIJK, 08  1948 RJ
THE NETHERLANDS

ISOMONTE ISM USINAGEM E SERVICOS
RUA VIA DO SOL 511A
MACAE, RJ  27930090
BRAZIL

ISR PHYSICAL THERAPY OF HOUMA LLC
478 CORPORATE DRIVE
HOUMA, LA  70360

ISS CORPORATE SOLUTIONS INC
702 KING FARM BOULEVARD STE 400
ROCKVILLE, MD  20850

ISS CORPORATE SOLUTONS INC
702 KING FARM BLVD STE 400
ROCKVILLE, MD  20850

ISS MACHINERY SERVICES
238 MAIN STREET
HACKENSACK, NJ  07601

ISSGR
6611 PORTWEST DRIVE SUITE 190
HOUSTON, TX  77024

IST MARINE SERVICE GROUP
KOTTERSTRAAT 2
VLAARDINGEN, 12  3133 KW
THE NETHERLANDS

IT AND INSPECTION LTD
3RD FLOOR RIVERSIDE HOUSE
ABERDEEN, AB  AB11 7LH
UNITED KINGDOM

ITAG INTERNATIONAL WLL
ST 24 NEW INDUSTRIAL AREA PINK ZO
DOHA, SQ
QATAR

ITAG VALVES  OILFIELD PRODUCTS
ITAGSTRASSE 517
CELLE, 06  29221
GERMANY

ITAMAR APARECIDO DE SOUZA MOVEIS
LOJA D EDIFICIO CENTRO COMERCIAL
RIO DE JANEIRO, RJ  23900310
BRAZIL

ITC OIL  GAS LTDA
RUA  VISCONDE DE ITABORAL
NITEROI  RJ, RJ  24030092
BRAZIL

ITC SHIP HOLDING BV
HERENWEG 133
HEEMSTEDE, 08  2105 MG
THE NETHERLANDS

ITH GMBH  CO KG
STEINWIESE 8
MESCHEDE, 05  59872
GERMANY

ITHACA ENERGY PARTNERS INC
LOT 112 BONASIKA AVENUE
GEORGETOWN, GY
GUYANA

ITISID LLC
9300 JAMAICA BEACH
GALVESTON, TX  77554

ITS ARABIA LTD
OFFICE 101
PO BOX 2526
AL KHOBAR, SA  31952
SAUDI ARABIA

ITS TESTING SERVICES M SDN BHD
NO 7 JALAN TEKNOLOGI 35A PUSAT T
PETALING JAYA, SEL  47810
MALAYSIA

ITS WORLDWIDE  LTD
10 EAST LANE
PAISLEY, RE  PA1 1QA
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

IVANTI INC
698 WEST 10000 SOUTH
SOUTH JORDAN, UT  84095

IVC TECHNOLOGIES
210 S WEST STREET
LEBANON, OH  45036

J  B FASTENERS LP
6121 GRIGGS ROAD
HOUSTON, TX  77023

J B ROSALINO FERREIRA RESTAURENTE
AVDRGERALDO M DE OLIVEIRA 50
MACAE, RJ  27950010
BRAZIL

J C FRAGOSO REPAROS
RUA JOSE CIRIARCON JUNIOR 149 PRAI
MACAE  RJ, RJ  27923130
BRAZIL

J C INTERNATIONAL LTD
PLOT 5 JC STREET  TAMADI IND
PORT HARCOURT, RV  50010
NIGERIA

J C MARITIMA COMERCIO E SERVICOS
RUA SV 4 NR 104  LINDA VISTA
MACAE, RJ  27945580
BRAZIL

J C MENDES INFORMATICA ME
R MARECHAL DEOGORO 300
MACAE, RJ  27910310
BRAZIL

J D MARINE LLC
11777 KATY FREEWAY 4345
HOUSTON, TX  77079

J E MIRANDA ELETRONICA ME
R SONIA MARIA FIGUEIREDO FR NO 122
CASIMIRO DE ABREU, RJ  28860000
BRAZIL

J FRANK ASSOCIATES LLC
622 THIRD AVENUE 36TH FLOOR
NEW YORK, NY  10017

J TYLER SERVICES INC
5290 MILWEE
HOUSTON, TX  77092

J VAN DER GAAG  BV
GOUDSTRAAT 30
ZOETERMEER, 12  2718 RC
THE NETHERLANDS

J W ALLAN CO LTD
1 BISHOPS COVE RD
ST JOHNS, NL  A1C 5M5
CANADA

J2 GLOBAL COMMUNICATIONS INC
700 S FLOWER ST STE 1500
LOS ANGELES, CA  900516173

JA TESKE SERVICOS
RUA JEQUITIBA NO 98 QUADRA E
MACAE, RJ  27930730
BRAZIL

JAANTICORROSAOMANUTENCAO
R RIO DUNA SN LOTE 20 PAL 19375
RIO DE JANEIRO, RJ  23028300
BRAZIL

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JACKSON CHRISTOPHER RYAN
ADDRESS ON FILE

JACKSON CLIFFORD TIMOTHY
ADDRESS ON FILE

JACKSON COUNTY ANESTHESIA ASSOC
PO BOX 789
OCEAN SPRINGS, MS  39566

JACKSON DARRYL KEITH
ADDRESS ON FILE

JACKSON JAMES MATTHEW
ADDRESS ON FILE

JACKSON JOSHUA ELLIOTTE
ADDRESS ON FILE

JACKSON MACIO JAVAN
ADDRESS ON FILE

JACKSON MARSHA
ADDRESS ON FILE

JACKSON NEUROLOGY ASSOCIATES PA
971 LAKELAND DRIVE SUITE 1151
JACKSON, MS  392164609

JACKSON NEUROSURGERY CLINIC PLLC
1080 RIVER OAKS DR SUITE B103
FLOWOOD, MS  39232

JACKSON ROBERT ANDREW
ADDRESS ON FILE

JACKSON ROY A
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JACKUP STRUCTURES ALLIANCE INC
10850 RICHMOND AVENUE SUITE 205
HOUSTON, TX  77042

JACOB FALCK ANS
PRINSENSGATE 12
STAVANGER, 18  4008
NORWAY

JACOBS CHRISTOPHER BRIAN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JACOBS MICHAEL
ADDRESS ON FILE

JACOBS TRAVIS
ADDRESS ON FILE

JACOBSEN DONALD E
ADDRESS ON FILE

JACQUELINE ARMSTRONG
ARMSTRONG  ASSOCIATES
440 LOUISIANA ST STE 900
HOUSTON, TX  77002

JAFFAL SAEED ALI A
ADDRESS ON FILE

JAGGI ANJALI
ADDRESS ON FILE

JAGUAR OILFIELD SERVICES GUYANA INC
LOT Q1 PROVIDENCE EAST BANK DEMER
GEORGETOWN, GY
GUYANA

JAHNKE KARL R
ADDRESS ON FILE

JAIDAH MOTORS AND TRADING COMPANY
JAIDAH FLYOVER
DOHA, SQ
QATAR

JAIN ASHISH
ADDRESS ON FILE

JAKE D LOCKLEAR
ADDRESS ON FILE

JALIL M BARADARAN
ADDRESS ON FILE

JAMALUDDIN MOHAMMAD KHAZRIQ
ADDRESS ON FILE

JAMES BOSS
ADDRESS ON FILE

JAMES BOYLAN SAFETY NI LTD
1D CAMPSIE REAL ESTATE MCLEAN ROAD
EGLINTON, LD  BT37 3PF
UNITED KINGDOM

JAMES BRADLEY ROSS
ADDRESS ON FILE

JAMES BRYAN TAYLOR JR
ADDRESS ON FILE

JAMES CHRISTOPHER L
ADDRESS ON FILE

JAMES D BARTON INC DBA FOX PLUMBING
12902 HAYES RD SUITE D
HOUSTON, TX  77066

JAMES DANA
ADDRESS ON FILE

JAMES DOMENGEAUX
DOMENGEAUX WRIGHT ROY
556 JEFFERSON ST STE 500
PO BOX 3668
LAFAYETTE, LA  70502

JAMES DWIGHT
ADDRESS ON FILE

JAMES E SAXTON MD PA
ADDRESS ON FILE

JAMES FISHER OFFSHORE LTD
NORTH MEADOWS
OLDMELDRUM, AB  AB51 0GQ
UNITED KINGDOM

JAMES FISHER OFFSHORE MALAYSIA SDN
LOT 7 BLOCK F SAGUKING COMMERCIAL
LABUAN, LAB  87000
MALAYSIA

[NAME REDACTED]
ADDRESS ON FILE

JAMES FITZPATRICK
FORMERLY GRAMPIAN REGIONAL COUNCIL
76 THE AVENUE HARPFIELDS
STROKEONTRENT, STAFFORDSHIRE  ST4
6DA
UNITED KINGDOM

JAMES JACK LIFTING SERVICES A DIV
BRADLEY LANE
STANDISH NR WIGAN, LA  WN6 0XQ
UNITED KINGDOM

JAMES JACOBY LEE
ADDRESS ON FILE

JAMES JESSE
ADDRESS ON FILE

JAMES JUSTIN
ADDRESS ON FILE

JAMES MARVIN ROWE IV
ADDRESS ON FILE

JAMES MUTCH LTD
105 KING ST
ABERDEEN, AB  AB24 5SN
UNITED KINGDOM

JAMES R WATSON MD ORTHOPEDIC
1800 12TH ST 1ST FL
MERIDIAN, MS  393020127

JAMES RONALD L
ADDRESS ON FILE

JAMES RONALD
ADDRESS ON FILE

JAMES STEPHEN GARTH
ADDRESS ON FILE

JAMES W WIGHT
ADDRESS ON FILE

JAMESON THOMAS D
ADDRESS ON FILE

JAMIE BOSS
ADDRESS ON FILE

JAMIE COCHRAN
ADDRESS ON FILE

JANART  DEVELOPMENT LLC
41 UNION SQ W STE 1423
ANCHORAGE, AK  99510

JANATSCH THOMAS EDWARD
ADDRESS ON FILE

JANG SUNHO
ADDRESS ON FILE

JANOUSEK PERRY WAYNE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JANSSEN DARRELL
ADDRESS ON FILE

JARDINE LLOYD THOMPSON PTY LTD
CLARENCE ST
AUSTRALIA SQUARE, NSW  1215
AUSTRALIA

JARED SMITH
ADDRESS ON FILE

JARMAN MARK ALAN
ADDRESS ON FILE

JARO INGENIERIA Y CONSULTORIA
ENTRE JOSEFA CAPDEPON
CIUDAD DEL CARMEN, CMP  24118
MEXICO

JARRELL JASON
ADDRESS ON FILE

JASON ELECTRONICS PTE LTD
BLK 194 PANDAN LOOP 0605
SINGAPORE, SG  128383
SINGAPORE

JASON ELLIOTT
PERKINS COIE LLP
COUNSEL FOR OIL
500 NORTH AKARD ST STE 3300
DALLAS, TX  75201

JASON M COUSINS
604 CR 297
JASPER, TX  75951

JASON STRINGER
ADDRESS ON FILE

JASS CHRISTOPHER
ADDRESS ON FILE

JAVAD GNSS INC
900 ROCK AVE
SAN JOSE, CA  951311615

JAWAD MUHAMMAD HASSAN
ADDRESS ON FILE

JAY WEBSTER MARINE COMPLIANCE
2300 EDENBORN AVENUE 365
METAIRIE, LA  70001

JAYME TRAHAN MD PROFESSIONAL LLC
1000 WEST PINHOOK ROAD SUITE 305
LAFAYETTE, LA  70503

JBS FABRICATION LIMITED
SOUTH VIEW DALES INDUSTRIAL ESTATE
PETERHEAD, AB  AB42 3GZ
UNITED KINGDOM

JCI TRANSPORTES
RUA CRISANTO CARVALHO NO 21
MACAE, RJ  27975040
BRAZIL

JDR CABLE SYSTEMS INC
11330 CHARLES RD
HOUSTON, TX  77041

JEANS WILLIAM CLAY
ADDRESS ON FILE

JEDLICKA VACLAV D
ADDRESS ON FILE

JEEREDDI INVESTMENTS LP
6430 SUNSET BLVD STE 1575
LOS ANGELES, CA  90028

JEFF ANDERSON REG MED CTR
2124 14TH STREET
MERIDIAN, MS  39301

JEFF COREIL NEUNER PATE
ONE PETROLEUM CNTR
1001 WEST PINHOOK RD STE 200
LAFAYETTE, LA  70503

JEFFERIES LLC BROKER
520 MADISON AVE
NEW YORK, NY  10022

JEFFERSON PARISH SHERIFFS OFFICE
1233 WESTBANK EXPRESSWAY
HARVEY, LA  70058

JEFFERSON PARISH
200 DERBIGNY STREET
GRETNA, LA  70053

JEFFERSON PARISH
JOSEPH LOPINTO SHERRIF
AND EX OFFICIO TAX COLLECTOR
PO BOX 130
GRETNA, LA  700540130

JEFFERSON PARISH
PO BOX 10007
JEFFERSON, LA  701810007

JEFFERSON PATHOLOGY LLC
DEPT AT BOX 952474
ATLANTA, GA  311922474

JEFFERSON RADIOLOGY ASSOCIATES INC
PO BOX 6750
PORTSMOUTH, NH  038026750

JEFFERY MCILWAIN
ADDRESS ON FILE

JELEC USA INC
16901 PARK ROW
HOUSTON, TX  77084

JEM ASSOCIATES
BLOCK 13A ROAD2 FEDERAL HOUSING
PORT HARCOURT, RV
NIGERIA

JENKINS BILLY
ADDRESS ON FILE

JENKINS REUBEN C
ADDRESS ON FILE

JENKINS ROGER W
ADDRESS ON FILE

JENKINSON WILLIAM
ADDRESS ON FILE

JENNIFER BRUNET
ADDRESS ON FILE

JENNIFER SPENCER
JACKSON SPENCER LAW
12221 MERIT DRIVE STE 160
DALLAS, TX  75251

JENNINGS AMERICAN LEGION HOSPITAL
1634 ELTON ROAD
JENNINGS, LA  70546

JEONG YOUNG TAE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JEPPESEN SANDERSON INC
55 INVERNESS DRIVE EAST
ENGLEWOOD, CO  80112

JERAISH ASHRAF MAKKI
ADDRESS ON FILE

JEREMY A COCHRAN
ADDRESS ON FILE

JEREMY DAVIS
ADDRESS ON FILE

JERLOW ADAM W
ADDRESS ON FILE

JERRY PITTMAN AND ASSOCIATES INC
12504 HIGHWAY 57
VANCLEAVE, MS  12504

JERRY W HICKL SR DBA LAWNS
20519 STONEROSES TRAIL
RICHMOND, TX  77407

JESKY KEVIN JOSEPH
ADDRESS ON FILE

JESSE L WIED PT PHYSICAL THERAPY C
1815 ROSELAWN AVE
MONROE, LA  701274151

JESUS DAVID MANDUJANO RAMIREZ
ADDRESS ON FILE

JET AVIATION AG
ROUTE DE PREBOIS
GENEVA AIRPORT, GE  1215
SWITZERLAND

JETER JASON WAYNE
ADDRESS ON FILE

JETER JOSEPH
ADDRESS ON FILE

JETER JOSHUA W
ADDRESS ON FILE

JETER MATTHEW LEE
ADDRESS ON FILE

JETER MICHAEL PAUL
ADDRESS ON FILE

JETON PETROL COM E SERV LTDA
AV RUI BARBOSA 2237LJ 3
MACAE  RJ, RJ  27915011
BRAZIL

JETT ANTHONY RAY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JEVI AS
GODTHABSVEJ  7
VEJLE, 005  7100
DENMARK

JEVIN COMA©RCIO E SERVICOS LTDA
GRACIA 1766 SOL Y MAR
MACAE  RJ, RJ  27940370
BRAZIL

JGT  ACQUISITION COMPANY LLC DBA
2350 CRESTVIEW STREET
KENNER, LA  70062

JHUMP  ASSOCIATES LLC
16000 MEMORIAL DRIVE SUITE 250
HOUSTON, TX  77079

JI JING
ADDRESS ON FILE

JIANGMEN POURIN WELDING ENGINEERING
JIANGHAI THREE ROAD
JIANGMEN CITY, 190  529051
CHINA

JIANGSU HUAIYIN MARINE MACHINERY
2 XINGYE
HUAIAN, 100  223005
CHINA

JIM FIRST ENTERPRISES NIG
10 D HARBOUR ROAD
PORT HARCOURT, RV
NIGERIA

JIN WOO LEE
ADDRESS ON FILE

JINDAL DRILLING  INDUSTRIES LTD
PLOT NO30 INSTITUTIONAL SECTOR 44
GURGAON  122002, 07
INDIA

JINKS DOYLE MARCUS
ADDRESS ON FILE

JIREH CONSULTING LLC
11210 STEEPLECREST DRIVE
HOUSTON, TX  77065

JIREH CONSULTING LLC
PO BOX 2752
CYPRESS, TX  774102752

JJ MM MARITIME SAFETY SL
AVENIDA DE LAS PETROLIFERAS
LAS PALMAS DE GRAN CANARIA, 35  35008
SPAIN

JL MARINE  ENGINEERING PTE LTD
1 KIAN TECK DRIVE
SINGAPORE, SG  628818
SINGAPORE

JL WOOD ELECTRIC CO INC
5415 YALE STREET
HOUSTON, TX  77091

JLT LIMITED
MEADOWCROFT LANE SOWERBY BRIDGE
HALIFAX, YW  HX6 AAJ
UNITED KINGDOM

JLT BERMUDA LTD
CEDAR HOUSE 41 CEDAR AVENUE
HAMILTON  HMIZ
BERMUDA

JLT CANADA
55 UNIVERSITY AVENUE SUITE 1200
TORONTO, ON  M5J 2H7
CANADA

JLT SPECIALTY INSURANCE SERVICES IN
300 SOUTH WACKER DR SUITE 2424
CHICAGO, IL  60606

JLT SPECIALTY LIMITED
38 HOUNDSDITCH
LONDON, LO  EC3A 7AW
UNITED KINGDOM

JOBELUV INDUSTRIA E COMERCIO LTDA
AVENIDA 80 A 599
RIO CLARO, SP  13506095
BRAZIL

JOBSCAN EXECUTIVE SEARCH
JOBSCAN HAMDAN STREET
ABU DHABI, AE  44023
UNITED ARAB EMIRATES

JOCYS CRISTIANE
ADDRESS ON FILE

JOELE FRANK WILKENSON BRIMMER
KATCHER
J FRANK ASSOCIATES LLC
622 THIRD AVENUE
36TH FLOOR
NEW YORK, NY  10017

JOHANNES SAM
ADDRESS ON FILE

JOHANSON  FAIRLESS LLP
1456 FIRST COLONY BLVD
SUGAR LAND, TX  77479

JOHN BELL PIPELINE EQUIPMENT
UNITS 34 THAINSTONE INDUSTRIAL PAR
ABERDEEN, AB  AB51 5GT
UNITED KINGDOM

JOHN HAYWOOD
ADDRESS ON FILE

JOHN J REGIS
ADDRESS ON FILE

JOHN JASON
ADDRESS ON FILE

JOHN RICHARD DEGAYNOR JR
ADDRESS ON FILE

JOHN S BREED
ADDRESS ON FILE

JOHN T HARRIS III
ADDRESS ON FILE

JOHN T RENNIE  SONS
NO 1 THIBAULT SQUARE 19TH FLOOR
CAPE TOWN, WC  8001
SOUTH AFRICA

JOHN W STONE OIL DISTRIBUTOR LLC
1601 BELLE CHASSE HWY 3RD FLOOR
TERRYTOWN, LA  70056

JOHNNIE KENNETH EARL
ADDRESS ON FILE

JOHNNYS GAUGE  METER REPAIRS
718 DUNWOODY
HOUSTON, TX  770761914

[NAME REDACTED]
ADDRESS ON FILE

JOHNS KRISTOPHER J
ADDRESS ON FILE

JOHNS NATHAN KYLE
ADDRESS ON FILE

JOHNSON AARON K
ADDRESS ON FILE

JOHNSON ALBERT DAVID
ADDRESS ON FILE

JOHNSON ALEXANDER SCOTT
ADDRESS ON FILE

JOHNSON ANDREW JAMES
ADDRESS ON FILE

JOHNSON ANTONIO TRAVELL
ADDRESS ON FILE

JOHNSON AUBREY ALLEN
ADDRESS ON FILE

JOHNSON BRIAN KEITH
ADDRESS ON FILE

JOHNSON CARLL DERNBACH
ADDRESS ON FILE

JOHNSON CHARLES R
ADDRESS ON FILE

JOHNSON DAVID ALLEN
ADDRESS ON FILE

JOHNSON DAVID K
ADDRESS ON FILE

JOHNSON JACOBY EARL
ADDRESS ON FILE

JOHNSON JAMES GUILLORY
ADDRESS ON FILE

JOHNSON JAMES RAY
ADDRESS ON FILE

JOHNSON JAY DEE
ADDRESS ON FILE

JOHNSON JEFFREY SCOTT
ADDRESS ON FILE

JOHNSON JEMARKO RASHAD
ADDRESS ON FILE

JOHNSON JUSTIN LEE
ADDRESS ON FILE

JOHNSON KAMUELA CHRISTOPHER
ADDRESS ON FILE

JOHNSON KENNETH E
ADDRESS ON FILE

JOHNSON KENNETH LAWAYNE
ADDRESS ON FILE

JOHNSON MARK
ADDRESS ON FILE

JOHNSON MARY ELIZABETH
ADDRESS ON FILE

JOHNSON OMA LYNN
ADDRESS ON FILE

JOHNSON ROBERT WAYNE
ADDRESS ON FILE

JOHNSON SEAN THOMAS
ADDRESS ON FILE

JOHNSON SETH PARKER
ADDRESS ON FILE

JOHNSON SHERRY LYNNE
ADDRESS ON FILE

JOHNSON SIMON
ADDRESS ON FILE

JOHNSON STEPHEN H
ADDRESS ON FILE

JOHNSON SUSAN C
ADDRESS ON FILE

JOHNSON TRAVIS PAUL
ADDRESS ON FILE

JOHNSTON DAVID
ADDRESS ON FILE

JOHNSTON JACOB WAYNE
ADDRESS ON FILE

JOHNSTON STEVEN PAUL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JOINER AMANDA
ADDRESS ON FILE

JOLIET EQUIPMENT CO
1 DORIS AVENUE
JOLIET, IL  60434

JOLIET EQUIPMENT CO
PO BOX 940070
HOUSTON, IL  77094

JOLIET TECHNOLOGIES LLC
1724 TOMICH COURT
CREST HILL, IL  60403

[NAME REDACTED]
ADDRESS ON FILE

JON A MARSHALL
ADDRESS ON FILE

JON MCNEELY
NEWTON JONES  MCNEELY
COUNSEL FOR SPENCER OGDEN
3405 MARQUART ST
HOUSTON, TX  77027

JONAS PESSANHA GOMES
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JONATHAN JOHNSON
ADDRESS ON FILE

JONES ADAM W
ADDRESS ON FILE

JONES ALANNAH
ADDRESS ON FILE

JONES BRANDON WAYNE
ADDRESS ON FILE

JONES CASEY LEE
ADDRESS ON FILE

JONES CHARLES DOUGLAS
ADDRESS ON FILE

JONES CHRISTOPHER DANIEL
ADDRESS ON FILE

JONES DARRYL WILLIAM
ADDRESS ON FILE

JONES DAVID SHAY
ADDRESS ON FILE

JONES DAVY LEE
ADDRESS ON FILE

JONES DONALD W
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JONES JESSE A
ADDRESS ON FILE

JONES JOSHUA SHANE
ADDRESS ON FILE

JONES JUSTIN R
ADDRESS ON FILE

JONES MARC MILAM
ADDRESS ON FILE

JONES PHILIP
ADDRESS ON FILE

JONES RACHEL
ADDRESS ON FILE

JONES REGINALD SCOTT
ADDRESS ON FILE

JONES ROBERT BENJAMIN
ADDRESS ON FILE

JONES ROBERT J
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JONES THOMAS
ADDRESS ON FILE

JONES WILLIAM C
ADDRESS ON FILE

JONES WILLIE BERNARD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JORDAN BRANDON MICHAEL
ADDRESS ON FILE

JORDAN DEREK
ADDRESS ON FILE

JORDAN JESSIE R
ADDRESS ON FILE

JORDAN MICHAEL C
ADDRESS ON FILE

JORDAN NICHOLAS
ADDRESS ON FILE

JORDAN TIMOTHY DAVID
ADDRESS ON FILE

JORGE LUIS HERNANDEZ CANTARELL
ADDRESS ON FILE

JOSE MANUEL GARCIA LOPEZ DBA
37 NO 290   COL 1 DE MAYO
CIUDAD DEL CARMEN, CMP  24110
MEXICO

JOSEF SCOTT
ADDRESS ON FILE

JOSEF SCOTT
ADDRESS ON FILE

JOSEPH M CONBOY
13202 BRIAR FOREST DRIVE UNIT 5389
HOUSTON, TX  77077

JOSEPH STUTES
ADDRESS ON FILE

JOSEPH WILFORD MILLER
ADDRESS ON FILE

JOSEY SCOTT D
ADDRESS ON FILE

JOSHUA L SEIFERT PLLC
175 VARICK STREET
NEW YORK, NY  10014

JOTRON AS
OSTBYVEIEN 1
TJODALYNG, 07  3280
NORWAY

JOTRON USA INC
10645 RICHMOND AVENUE SUITE 170
HOUSTON, TX  77042

JOTUN AUSTRALIA PTY LTD
15 SUCCESS WAY
HENDERSON, WA  6166
AUSTRALIA

JOTUN BRASIL IMPORTACAO EXPORTACAO
AV SANTA LUZIA 2084
SAO GONCALO, RJ  24722315
BRAZIL

JOTUN PAINTS INC
9203 HIGHWAY 23
BELLE CHASSE, LA  70037

JOTUN PAINTS QATAR
PO BOX 24373
DOHA, SQ
QATAR

JOTUN SAUDI CO LTD
PO BOX 34698
JEDDAH, SA  21478
SAUDI ARABIA

JOTUN SINGAPORE PTE LTD
37 TUAS VIEW CRESCENT
SINGAPORE, SG  637236
SINGAPORE

JOTUN UAE LTD LLC
AL QUOZ INDUSTRIAL AREA DUBAI
PO BOX 3671
DUBAI, AE  0000
UNITED ARAB EMIRATES

JOWA HOLLAND BV
EBWEG 61
BARENDRECHT, 08  2991 LS
THE NETHERLANDS

JOWA USA INC
59 PORTER ROAD
LITTLETON, MA  01460

JOWERS KODY A
ADDRESS ON FILE

JOYNER JOSHUA
ADDRESS ON FILE

JP MORGAN INVESTMENT MANAGEMENT INC
430 W 7TH ST STE 219143
KANSAS CITY, MO  641051407

JP MORGAN SECURITIES LLC
277 PARK AVE
NEW YORK, NY  10172

JP MORGAN SWITZERLAND
ATTN BRANNON J ALBRITTON
712 MAIN STREET
5TH FLOOR EAST
HOUSTON, TX  77002

JPM 2017 CREDIT FACILITY
JPMORGAN CHASE BANK NA
GLOBAL TRADE SVSS 131 SOUTH DEARBORN
6TH FLOOR MAIL CODE IL10236
CHICAGO, IL  606035506

JPMORGAN CHASE BANK NA  LONDON
ATTN BRANNON J ALBRITTON
712 MAIN STREET
5TH FLOOR EAST
HOUSTON, TX  77002

JPMORGAN CHASE BANK NA
383 MADISON AVE FLOOR 24
NEW YORK, NY  101790001

JPMORGAN CHASE BANK NA
ATTN GREGORY N ROSTICK
712 MAIN STREET
5TH FLOOR
HOUSTON, TX  77002

JPMORGAN CHASE BANK NA
JPM LOAN  AGENCY SERVICES
500 STANTON CHRISTIANA ROAD
NCC 5 1ST FLOOR
NEWARK, DE  197132107

JPMORGAN CHASE CANADA BRANCH
ATTN BRANNON J ALBRITTON
712 MAIN STREET
5TH FLOOR EAST
HOUSTON, TX  77002

JPMORGAN CHASE
ATTN BRANNON J ALBRITTON
712 MAIN STREET
5TH FLOOR EAST
HOUSTON, TX  77002

JSL INTERNATIONAL GUYANA INC
LOT 35 DELHI STREET PRASHAD NAGAR
GEORGETOWN, GY
GUYANA

JSL INTERNATIONAL TRINIDAD LIMITE
109 ABERCROMBY STREET
PORT OF SPAIN, TT
TRINIDAD AND TOBAGO

JSL INTERNATIONAL TRINIDAD
VERLENGDE GEMENELANDSWEG 20A
PARAMARIBO, SR
SURINAME

JSL INTERNATIONAL
11757 KATY FREEWAY
SUITE 900
HOUSTON, TX  77079

JTS MEDICAL CENTRE LLC
2ND DECEMBER STREET JUMERIA 1
DUBAI, AE  33662
UNITED ARAB EMIRATES

JUAREZ BENITO
ADDRESS ON FILE

JUAREZ MIGUEL
ADDRESS ON FILE

JUCKETT ALEX
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JUFFAIR GRAND HOTEL WLL
NEAR GRAND MOSQUE BLDG 676
ROAD 4015 PO BOX 15412
MANAMA, BH  340
BAHRAIN

JUGRASA LLP
3000 NORTH EXPRESSWAY
BROWNSVILLE, TX  78526

JULIE H EDWARDS
ADDRESS ON FILE

JUMA AL MAJID EST
PO BOX 4145
ABU DHABI, AE
UNITED ARAB EMIRATES

JUMEIRA ROTANA HOTEL
2ND DECEMBER ST 3A STREET
AL BADAA
DUBAI, AE  33640
UNITED ARAB EMIRATES

JUNE JAMES KALEB
ADDRESS ON FILE

JUNI BENNET SUNANG
ADDRESS ON FILE

JUNIOR ACHIEVEMENT OF SOUTHEAST
2115 E GOVERNORS CIRCLE
HOUSTON, TX  77092

JUNIPER HOTELS PVT LTD DBA
OFF WESTERN EXPRESS HIGHWAY
MUMBAI, 13  400055
INDIA

JURAN ANDREW
ADDRESS ON FILE

JURE KAI
ADDRESS ON FILE

JURONG SHIPYARD PTE LTD
29 TANJONG KLING RD
SINGAPORE, SG  628054
SINGAPORE

JUTAL ENGINEERING COMPANY LIMITED
NO 161 XIGANG DISTRICT JINHAI DON
DALIAN, 070  116021
CHINA

JUTLANDIA TERMINAL AS
AMERIKAVEJ 1
ESBJERG, 005  6700
DENMARK

JUTLANDIA TERMINAL AS
EUROPAKAJ
6700 ESBJERG
DENMARK

[NAME REDACTED]
ADDRESS ON FILE

JVB FINANCIAL GROUP LLC
3 COLUMBUS CIR 24TH FL
NEW YORK, NY  10019

JVM HOTEL LLC
1801 US HWY 181
PORTLAND, TX  78374

JVS ENGINEERS PTE LIMITED FZE
PLOT NO OLG 1920 HAMRIYA FREE
ZONE SHARJAH UAE
HAMRIYAH, AE  1377
UNITED ARAB EMIRATES

JVS INDUSTRIES PRIVATE LIMITED
A13SGIDC BANK OF BARODA LANE
VADODARA, 06  390010
INDIA

JW TOUPS INC
1422 TIGER DRIVE
THIBODAUX, LA  70301

JX NIPPON OIL  GAS EXPL QATAR LTD
MASAHIRO KOYAMA  TECH OPS MANAGER
AL GASSAR TOWER 6TH FL
WEST BAY PO BOX 27333
DOHA  QATAR

JYL TRADING DIVISION OF JONES YARRE
UNIT E TWELVETREES IND ESTATE
LONDON, LD  E3 3JH
UNITED KINGDOM

K  D PRATT GROUP
126 GLENCOE DRIVE
MOUNT PEARL, NL  A1N 4S9
CANADA

K  L GATES LLP
ONE NEW CHANGE
LONDON, LO  EC4M 9AF
UNITED KINGDOM

K  L OFFSHORE ENGINEERING PTE LTD
1 BUKIT BATOK CRESCENT 0303 WCEGA
SINGAPORE, SG  658064
SINGAPORE

K  N SERVICE INC
3004 YALE STREET SUITE C
HOUSTON, TX  77018

K LUND DO BRASIL EQUIP
ESTRADA SAEO JOSA© SN  IMBOASSICA
MACAE  RJ, RJ  27925540
BRAZIL

K Y L TRANSPORTES MULTIMODALES
CALLE 55 ENTRE 66 Y 62 214
CD DEL CARMEN, CMP  24115
MEXICO

KA PETRA SDN BHD
NO 451
SUBANG JAYA, SEL  47650
MALAYSIA

KABEL SCHLEPP AMERICA
7100 WEST MARCIA ROAD
MILWAUKEE, WI  53223

KACHUROVSKYY VITALIY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KADHEM ALI SAEED
ADDRESS ON FILE

KAEFER INTERNATIONAL MARINE AND OFF
SUITE 314 INTERNATIONAL BASE GREENW
ABERDEEN, AB  AB12 3AX
UNITED KINGDOM

KAHN MARIO ANTONIO
ADDRESS ON FILE

KAIZEN ENVIRONMENTAL SERVICES GUYA
58 HIGH STREET KINGSTON
GEORGETOWN, GY
GUYANA

KAL TRANSPORT PTE LTD
GHIM MOH ESTATE
SINGAPORE, SG  912731
SINGAPORE

KALLSTROM BRENT L
ADDRESS ON FILE

KAMINSKI AARON JONATHAN
ADDRESS ON FILE

KANA LAWRENCE EUGENE
ADDRESS ON FILE

KANCHUGA STEVEN WAYNE
ADDRESS ON FILE

KANE AMY FRANKLIN
ADDRESS ON FILE

KANJI AZIM
ADDRESS ON FILE

KANOO GROUP THE
PO BOX 290
DUBAI, AE
UNITED ARAB EMIRATES

KANT STEUERVERWALTUNG
ABTEILUNG STEUERBEZUG
BAHNHOFSTRASSE 26
ZUG  6301
SWITZERLAND

KANTON ZUG STEUERVERWALTUNG
BAHNHOFSTRASSE 26
POSTFACH ZUG  6301
SWITZERLAND

KANTON ZUG STEUERVERWALTUNG
BAHNHOFSTRASSE 26
POSTFACH
ZUG  6301
SWITZERLAND

KAPLAN RICE LLP
142 W 57TH STREET SUITE 4A
NEW YORK, NY  10019

[NAME REDACTED]
ADDRESS ON FILE

KARIN KNAPP DBA
2112 MILFORD
HOUSTON, TX  77098

KARLIN JOHN LEWIS
ADDRESS ON FILE

KASHIF KRIM ABDEL
ADDRESS ON FILE

KASSING DAVID MICHAEL
ADDRESS ON FILE

KATEC INC
1728 VIRGINIA BEACH BLVD SUITE 100
VIRGINIA BEACH, VA  23454

KATHY A SPAHR
ADDRESS ON FILE

KAUFMAN ELIZABETH LAURA
ADDRESS ON FILE

KAWAJA JOEY M
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KAY JAIME MICHEAL
ADDRESS ON FILE

KAYSER WOLFGANG
ADDRESS ON FILE

KAZI SADAF
ADDRESS ON FILE

KCA DEUTAG DRILLING GMBH
DEILMANNSTRASSE 1
BAD BENTHEIM, 05  48455
GERMANY

KCMB RECRUITMENT LTD TA
173A ASHLEY ROAD ALTRINCHAM
HALE, CH  WA15 9SD
UNITED KINGDOM

KD INTERNATIONAL BV
POSTBUS 69237
AMSTERDAM, 08  1060 CE
THE NETHERLANDS

KD PRATT GROUP INC
126 GLENCOE DRIVE
MOUNT PEARL, NL  A1N 4S9
CANADA

KEAIS RECORDS SERVICE INC
1010 LAMAR STREET STE 300
HOUSTON, TX  77002

KEAN MILLER HAWTHORNE DARMOND
301 MAIN STREET
BATON ROUGE, LA  70801

KEE ROBIN CHEOK
ADDRESS ON FILE

KEELSON MARINE ASSURANCE LLC
13501 KATY FREEWAY SUITE 1660
HOUSTON, TX  77079

KEESALYOUNG  LOGAN
400 OCEANGATE STE 1400
LONG BEACH, CA  90802

KEETER TYREL MURPHY BLAKE
ADDRESS ON FILE

KEETON CHRISTOPHER B
ADDRESS ON FILE

KEETON JONATHAN BRYAN
ADDRESS ON FILE

KEFCO OFFSHORE INC
7007 STEARNS
HOUSTON, TX  77021

KEITH DAVID ALAN
ADDRESS ON FILE

KEITH MATTHEW A
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KELAKIOS EMMANUEL EVANGELOS
ADDRESS ON FILE

KELLAM  ASSOCIATES PC
7619 SOLUTION CENTER
CHICAGO, IL  606777006

KELLER ARMANDO BENJAMIN
ADDRESS ON FILE

KELLEY BRAD ALAN
ADDRESS ON FILE

KELLEY CLAYTON
ADDRESS ON FILE

KELLEY FRIEDMAN JOHANSON  FAIRLESS
1456 FIRST COLONY BLVD
SUGAR LAND, TX  77479

KELLEY JERAMIE KYLE
ADDRESS ON FILE

KELLEY MATTHEW KIRK
ADDRESS ON FILE

KELLIS DORMAN
ADDRESS ON FILE

KELLUM DAVID DAWAYNE
ADDRESS ON FILE

KELLY DYLAN
ADDRESS ON FILE

KELLY MICHAEL A
ADDRESS ON FILE

KELLY MICHAEL E
ADDRESS ON FILE

KELLY ROY W
ADDRESS ON FILE

KELLY STEVE AUSTIN
ADDRESS ON FILE

KELSEY SEBOLD CLINIC
8900 LAKES AT 610
HOUSTON, TX  77054

KELSEY SEBOLD CLINIC
PO BOX 840786
DALLAS, TX  75284

KELSO KAMERON WALKER
ADDRESS ON FILE

KELSO KELLY
ADDRESS ON FILE

KELVIN CATERING SERVICES
20TH STREET
ABU DHABI, AE
UNITED ARAB EMIRATES

KELVIN J CONTREARY MD LLC
4224 HOUMA BLVD SUITE 310
METAIRIE, LA  70006

[NAME REDACTED]
ADDRESS ON FILE

KEMP LEONARD DARRELL
ADDRESS ON FILE

KENDRICK JONATHAN CHAISE
ADDRESS ON FILE

KENDRION BINDER MAGNETE UK LTD
171 LOW MOOR HUDDERSFIELD ROAD
BRADFORD, YW  BD12 0TQ
UNITED KINGDOM

KENNEDY DOUGLAS J
ADDRESS ON FILE

KENNETH G BERLINER MD PA
ADDRESS ON FILE

KENNETH P HOLLEY
ADDRESS ON FILE

KENNSCOTT LIMITED
168 SOUTHERN MAIN ROAD
LA ROMAINE, TT
TRINIDAD AND TOBAGO

KENNY CHRISTOPHER
ADDRESS ON FILE

KENSOFT SOLUTIONS SDN BHD
65B JALAN SS2137 DAMANSARA UTAMA
PETALING JAYA, SAR  47400
MALAYSIA

KENSTEEL INDUSTRIES PTE LTD
6 CHANGI SOUTH STREET 1
SINGAPORE, SG  486792
SINGAPORE

KENTUCKY SKINNER
230 AUDUBON DR
MANDEVILLE, LA  70471

KENTWOOD SPRINGS
PO BOX 660579
DALLAS, TX  752660579

KENZ CRANE SERVICES BV
ZUIDDIJK 400 350
ZAANDAM, 08  1505 HE
THE NETHERLANDS

KENZ CRANES BV
ZUIDDIJK 400 350
ZAANDAM, 08  1505 HE
THE NETHERLANDS

KENZFIGEE BV DBA KENZ OFFSHORE
PO BOX 235
ZAANDAM, 08
THE NETHERLANDS

KENZFIGEE BV DBA KENZ OFFSHORE
ZUIDDIJK 400 1505 HE
ZAANDAM, 08
THE NETHERLANDS

KEPNER TODD
ADDRESS ON FILE

KEPPEL AMFELS INC
20000 S HWY 48
BROWNSVILLE, TX  785233107

KEPPEL FELS LIMITED
50 GUL ROAD
SINGAPORE, SG  629351
SINGAPORE

KEPPEL OFFSHORE  MARINE USA INC
5177 RICHMOND AVENUE SUITE 1065
HOUSTON, TX  77056

KEPPEL SHIPYARD LIMITED
51 PIONEER SECTOR 1
SINGAPORE, SG  628437
SINGAPORE

KEPPEL VEROLME BV
PO BOX 1001
ROZENBURG, 12  3180 AA
THE NETHERLANDS

KERGER  CO BV
FOKKERSTRAAT 515
SCHIEDAM, 12  3125 BD
THE NETHERLANDS

KERGER  CO BV
PO BOX 11131
ROTTERDAM, 12  3004 EC
THE NETHERLANDS

KERGER MARINE ELECTRIC INC
4350 SOUTH WAYSIDE DR
HOUSTON, TX  77087

KERONITE INC
2121 SOUTHTECH DRIVE SUITE 220
GREENWOOD, IN  46143

KERRY T THIBODEAUX MD APMC
ADDRESS ON FILE

KERSS CRAIG MATHEW
ADDRESS ON FILE

KESTER KYLE
ADDRESS ON FILE

KETCHESIDE JOHN ROBERT
ADDRESS ON FILE

KETUA PENGARAH KASTAM MALAYSIA
JABATAN KASTAM DIRAJA MALAYSIA
PUSAT PEMPROSEAN GST KOMPLEKS
KASTAM
KELANA JAYA NO 22 JALAN SS63 KELANA
JAYA SELANGOR PETALING JAYA  47301
MALAYSIA

KETUA PENGARAH KASTAM MALAYSIA
MALAYSIAN CUSTOM JABATAN KASTAM
DIRAJA
MALAYSIA PUSAT PEMPROSEAN GST
KOMPLEKS
KASTAM KELANA JAYA NO 22 JALAN SS63
KELANA JAYA SELANGOR PETALING JAYA
47301  MALAYSIA

KEULL WARREN WESTBROOK
ADDRESS ON FILE

KEVIN GROS CONSULTING  MARINE
13080 WEST MAIN STREET
LAROSE, LA  70373

KEY IMAGING SOLUTIONS PTY LTD
83A MAIN STREET OSBORNE PARK
PERTH, WA  6017
AUSTRALIA

KEYS TORIAN
ADDRESS ON FILE

KEYS WILLIE DAVIS
ADDRESS ON FILE

KEZERLE JAMES AUSTIN
ADDRESS ON FILE

KEZERLE JOSEPH COLBY
ADDRESS ON FILE

KH STUDIO LLC
1113 VINE STREET SUITE 211
HOUSTON, TX  77002

[NAME REDACTED]
ADDRESS ON FILE

KHALID ALFARDAN EST
STREET NO  06 CROSS  93
DAMMAM, SA  31481
SAUDI ARABIA

KHALIL AL AQOUL MAYTHAM
ADDRESS ON FILE

KHAN KAMRAN
ADDRESS ON FILE

KHAN MUHAMMAD
ADDRESS ON FILE

KHAN MUKHTIAR
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KHAN ZEESHAN ZEIB
ADDRESS ON FILE

KHARIDAH ALI YOUSEF
ADDRESS ON FILE

KHATEM ALI MOHAMMAD
ADDRESS ON FILE

KHATIB YASIRAMIN
ADDRESS ON FILE

KHATTOUSH KHALID Z
ADDRESS ON FILE

KHENG CHEONG CO PTE LTD
2 CAVAN ROAD
SINGAPORE, SG  209843
SINGAPORE

KHONG LIENG TRADING CO PTE LTD
102 NEYTHAL ROAD
SINGAPORE, SG  628590
SINGAPORE

KHURSHID VAKIL
PO BOX 1166
DUBAI
UNITED ARAB EMIRATES

KIAT WAN TAN BOON
ADDRESS ON FILE

KIBODEAUX CARL JOSEPH
ADDRESS ON FILE

KIDD JAMES
ADDRESS ON FILE

KIEBOOM TRANSPORT SYSTEM
WIJKERMEERWEG 43
BEVERWIJK, 08  1948 NT
THE NETHERLANDS

KIEFF MATTHEW MCLEOD
ADDRESS ON FILE

KIERSTED SYSTEMS LP
1301 FANNIN STREET STE 750
HOUSTON, TX  77002

KIESMAN RICHARD B
ADDRESS ON FILE

KIFER LEE P
ADDRESS ON FILE

KILBRIDE RYAN
ADDRESS ON FILE

KILCHRIST PAUL JUNIUS
ADDRESS ON FILE

KILGETTY STATUTORY SERVICES PTY LTD
7 MARTIN HAMMERSCHLAG WAY
CAPE TOWN, WC  8000
SOUTH AFRICA

KILGORE COLBY RYAN
ADDRESS ON FILE

KILGORE MICHAEL J
ADDRESS ON FILE

KILGORE TYLER WAYNE
ADDRESS ON FILE

KILPATRICK RICHARD D
ADDRESS ON FILE

KIM CREQUEJENKINS
ADDRESS ON FILE

KIM ESTES
ADDRESS ON FILE

KIM HENG MARINE  OILFIELD PTE LTD
NO 4 PENJURU LANE
SINGAPORE, SG  609185
SINGAPORE

KIM HONG K
ADDRESS ON FILE

KIM HUAT ENGINEERING PTE LTD
37 TANNERY LANE 0102
SINGAPORE, SG  347790
SINGAPORE

KIM HYOJOO
ADDRESS ON FILE

KIMBERLY RENEE LEWIS
ADDRESS ON FILE

KIMRAY INC
52 NORTH WEST 42ND STREET
OKLAHOMA CITY, OK  73118

KIMS ASSOCIATES PTE LTD
18 TUAS AVENUE 9
SINGAPORE, SG  639177
SINGAPORE

KING CHRISTIAN ROBERT
ADDRESS ON FILE

KING JAMES THOMAS
ADDRESS ON FILE

KING JOSHUA P
ADDRESS ON FILE

KING SCOTT
ADDRESS ON FILE

KING STREET CAPITAL MANAGEMENT LP
65 E 55TH ST
NEW YORK, NY  10022

KING TYLER
ADDRESS ON FILE

KINGAJE NIG ENTERPRISE
EDDYANG ROAD IWUOKPOM
IBENO, AI  520001
NIGERIA

KINGHAM DALTON
5858 WESTHEIMER SUITE 150
HOUSTON, TX  77057

KINGS DAUGHTERS MEDICAL CENTER
PO BOX 5440
BROOKHAVEN, MS  396035440

KINGS SCHOOL DUBAI
PO BOX 38199
DUBAI, AE
UNITED ARAB EMIRATES

KINGSTON JASON ALLEN
ADDRESS ON FILE

KINGSTON JONATHAN
ADDRESS ON FILE

KINNEY JUSTIN BENJAMIN
ADDRESS ON FILE

KINSAUL SETH
ADDRESS ON FILE

KINSER LLOYD BRUCE
ADDRESS ON FILE

KIPP KEVIN
ADDRESS ON FILE

KIRANAT HASSAN JASSIM
ADDRESS ON FILE

KIRBOW CHRISTOPHER LYNN
ADDRESS ON FILE

KIRBOW DAKOTA L
ADDRESS ON FILE

KIRCHHARR JOHN R
ADDRESS ON FILE

KIRKLAND  ELLIS LLP
300 NORTH LA SALLE STREET
CHICAGO, IL  606543413

KIRKLAND JASON
ADDRESS ON FILE

KIRKWOOD LISA B
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KISIELEWSKI JUSTIN ALEXANDER
ADDRESS ON FILE

KISWIRE TRADING INC
460 BERGEN BLVD SUITE 120
PALISADES PARK, NJ  07650

KITCHENS ANDREW KEVIN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KITTNER JERRY W
ADDRESS ON FILE

KITTRELL KENNETH KYLE
ADDRESS ON FILE

KITTRELL STEVEN ADAM
ADDRESS ON FILE

KIZZIE JAMES
ADDRESS ON FILE

KL ENERGY PUBLISHING LTD
152 KEMP HOUSE CITY RO SUITE 1636
LONDON, LO  EC1V 2NX
UNITED KINGDOM

KL GATES LLP
ONE NEW CHANGE
LONDON  EC4M 9AF
UNITED KINGDOM

KL NEXUS SHIPS AGENTS TA
THEOBEN GURIRAB
PO BOX 4731 ERONGO
WALVIS BAY, NA  9000
NAMIBIA

KLAUS W BACKSTROM
ADDRESS ON FILE

KLEENMAIDS SDN BHD
13B JALAN NIRWANA 35 TAMAN NIRWANA
AMPANG, SEL  68000
MALAYSIA

KLEIN ADAM LUTON
ADDRESS ON FILE

KLEIN ISD
NA 7200 SPRING CPRESS ROAD
KLEIN, TX  773793299

[NAME REDACTED]
ADDRESS ON FILE

KLEIN JUSTIN
ADDRESS ON FILE

KLEIN NICHOLAS WILLIAM
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KLITZKE JEFFERY A
ADDRESS ON FILE

KLM HEALTH SERVICES
PO BOX 7700
SCHIPHOL AIRPORT, 08  1117 ZL
THE NETHERLANDS

KLONDIKE ADVERTISING INC
1900 W BENSON BLVD SUITE 200
ANCHORAGE, AK  99517

KLUBER LUBRICATION NA LP
32 INDUSTRIAL DRIVE
LONDONDERRY, NH  03053

KLUG BRYCE
ADDRESS ON FILE

KMST SDN BHD
LOT 4267 SPG 3814 W8 JALAN MAUL
KUALA BELAIT, BN  KA1931
BRUNEI

KNAPE ASSOCIATES
9219 KATY FREEWAY SUITE 200
HOUSTON, TX  77024

KNAPP SHANNON
ADDRESS ON FILE

KNIGHT DANIEL
ADDRESS ON FILE

KNIGHT ERIC KYLE
ADDRESS ON FILE

KNIGHT GEORGE JOSEPH
ADDRESS ON FILE

KNIGHT GREGORY JAMES
ADDRESS ON FILE

KNIGHT JEFFREY
ADDRESS ON FILE

KNIGHT JOSEPH A
ADDRESS ON FILE

KNIGHT OIL TOOLS
PO BOX 53883
LAFAYETTE, LA  705053883

KNIGHTHAWK ENGINEERING
17625 EL CAMINO REAL SUITE 412
HOUSTON, TX  77058

KNIGHTON STEPHEN
ADDRESS ON FILE

KNOWLEDGENET ENTERPRISES LLC
309 WEST ELLIOT ROAD SUITE 113
TEME, AZ  85284

KNUSTSBD PTE LTD
14 GUL STREET 3
SINGAPORE, SG  629268
SINGAPORE

KOCIAN ANNE MARIE
ADDRESS ON FILE

KOCSIS TECHNOLOGIES INC
11755 SOUTH AUSTIN AVENUE
ALSIP, IL  60803

KOFFIEBRANDERIJ G PEEZE BV
RINGOVEN36
ARNHEM, 04  6826 TR
THE NETHERLANDS

KOIN KRISTOPHER
ADDRESS ON FILE

KOHS VENDING
14662E PERTHSHIRE ROAD
HOUSTON, TX  77079

KOJAC
LOT 140 B QUAMINA STREET SOUTH CUMM
GEORGETOWN, GY
GUYANA

KOLBY STEVISON
ADDRESS ON FILE

KOMAKECH KRISALYN
ADDRESS ON FILE

KONDRATSKI VINCE E
ADDRESS ON FILE

KONECRANES AMERICA INC
7300 CHIPPEWA BLVD
HOUSTON, TX  77086

KONECRANES INC
5318 S EMMER DRIVE
NEW BERLIN, WI  53151

KONECRANES TALHAS PONTES ROLANTES
RUA SABURO SUMIYA 211
BARUERI, SP  06440110
BRAZIL

KONGSBERG MARITIME AS
STRANDPROMENADEN 50
HORTEN, 03  3183
NORWAY

KONGSBERG MARITIME DO BRASIL SA
AVENIDA RIO BRANCO 173
RIO DE JANEIRO, RJ  20040007
BRAZIL

KONGSBERG MARITIME HOLLAND BV
EDISONWEG 10
SPIJKENISSE, 12  3208 KB
THE NETHERLANDS

KONGSBERG MARITIME INC
5373 WEST SAM HOUSTON PA SUITE 200
HOUSTON, TX  77040

KONGSBERG MARITIME LIMITED
THERMOPYLAE HOUSE PROSPECT ROAD
ABERDEEN, AB  AB32 6FE
UNITED KINGDOM

KONGSBERG MARITIME MIDDLE EAST DMC
GF FALCON HOUSE BUILDING
DUBAI, AE  361023
UNITED ARAB EMIRATES

KONGSBERG MARITIME POLAND SP ZOO
UL ZIEMOWITA 10D
SZCZECIN WEST POMERANIA, SWK  71717
POLAND

KONGSBERG MARITIME PTE LTD
81 TOH GUAN ROAD EAST
SINGAPORE, SG  608606
SINGAPORE

KONGSBERG MARITIME PTY LTD
22 MOUNT STREET LEVEL 1
PERTH, WA  6000
AUSTRALIA

KONGSBERG MARITIME SIMULATION INC
70 ESSEX ST
MYSTIC, CT  063553315

KONGSBERG SEATEX AS
NO7462
TRONDHEIM, 16  7462
NORWAY

KONGSBERG
AV HILDEBRANDO ALVES BARBOSA 3700
MACAE, RJ  27950010
BRAZIL

KONICA MINOLTA BUSINESS SOLUTIONS
MILES GRAY ROAD
BASILDON, ES  SS14 3AR
UNITED KINGDOM

KONICA MINOLTA BUSINESS SOLUTIONS
SCHIPHOLWEG 343
BADHOEVEDORP, 08  1171 PL
THE NETHERLANDS

KONICA MINOLTA BUSINESS
LOT 1 JALAN 136
PETALING JAYA SELANGOR, SEL  46200
MALAYSIA

KONORYEZOVA OLENA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KOONCE BOBBY LYNN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KORPAK CORPORATION
27864 IRMA LEE CIRCLE UNIT 106
LAKE FOREST, IL  60045

[NAME REDACTED]
ADDRESS ON FILE

KOSUM VIJAY
ADDRESS ON FILE

KOWA AMERICAN CORP
55 E 59TH STREET 19
NEW YORK, NY  10022

KOWARSCH LEORE JAMES
ADDRESS ON FILE

KPMG ADVISORY LIMITED
THE LUMINARY 2ND FLOOR
HAILE SELASSIE ROAD MASAKI
PO BOX 1160
DAR ES SALAAM, TZ  TANZANIA

KPMG AFRIQUE CENTRALE GABON
IMMEUBLE FILAO B 1ER ETAGE FACE
RENOVATION
LIBREVILLE, GA  4568
GABON

KPMG CANADA
TD WATERPLACE 1401 WATER STREET
SUITE 1001
ST JOHNS, NL  A1C646
CANADA

KPMG LLP
3 CHESTNUT RIDGE ROAD
MONTVALE, NJ  07645

KPMG LLP
333 BAY STREET SUITE 4600
TORONTO, ON  M5H 2S5
CANADA

KPMG LLP
58 CLARENDON ROAD
WATFORD, HT  WD17 1DE
UNITED KINGDOM

KPMG PROFESSIONAL SERVICES  KPMG
BISHOP ABOYADE COLE STREET
VICTORIA ISLAND, LG  101241
NIGERIA

KPMG PROFESSIONAL SERVICES
84 KWAME NKRUMAH CRESCENT
ASOKORO ABUJA FCT
ASOKORO, AB
NIGERIA

KPMG UK
20 CASTLE TERRACE
EDINBURGH  EH1 2EG
UNITED KINGDOM

KPMG US
811 MAIN STREET
HOUSTON, TX  77002

KPMG
1 STOKES PLACE ST STEPHENS GREEN
DUBLIN, DB  D02 DE03
IRELAND

KPMG
811 MAIN STREET
HOUSTON, TX  77002

[NAME REDACTED]
ADDRESS ON FILE

KRAMARENKO VLADIMIR
ADDRESS ON FILE

KRAMER LEVIN NAFTALIS  FRANKEL LLP
1177 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

KRAMER LEVIN NAFTALIS  FRANKEL LLP
ATTN THOMAS MOERS MAYER STEPHEN
ZIDE
ANDREW POLLACK MARK CHASS
1177 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

KREBS RODNEY SCOTT
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KRIESEL ANDREW CHARLES
ADDRESS ON FILE

KRISHNAMACHARY GIRIDHARAN
ADDRESS ON FILE

KRISHNAN RON
ADDRESS ON FILE

KRISHNARAO PRITHVI
ADDRESS ON FILE

KRISTOF KEVIN C
ADDRESS ON FILE

KROLL ONTRACK INC
9023 COLUMBINE RD
EDEN PRAIRIE, MN  55347

KRUGGEL YVETTE
ADDRESS ON FILE

KRZYNOWEK MICHAEL
ADDRESS ON FILE

KS FLOW CONTROL PTE LTD
19 JURONG PORT ROAD
SINGAPORE, SG  619093
SINGAPORE

KSB NEDERLAND BV
WILGENLAAN 68
ZWANENBURG, 08  1161 JN
THE NETHERLANDS

KSF ORTHOPAEDIC CENTER PA
PO BOX 4396
HOUSTON, TX  772104396

KSHATRIYA SHAKSHI
ADDRESS ON FILE

KSKJ LIFE AMERICAN
SLOVENIAN CATHOLIC UNION
2439 GLENWOOD AVE
JOILET, IL  60435

KTL OFFSHORE MIDDLE EAST FZC
PLOT 2M09
HAMRIYAH FREE ZONE, AE
UNITED ARAB EMIRATES

KTL OFFSHORE PTE LTD
71 TUAS BAY DRIVE
SINGAPORE, SG  637430
SINGAPORE

KUEHNE  NAGEL INC
15450 DIPLOMATIC PLAZA DR
HOUSTON, TX  77032

KUI SUA YEONG KUI
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KULAS TYLER
ADDRESS ON FILE

KULL ANTONIO
ADDRESS ON FILE

KUMAR INDRESH
ADDRESS ON FILE

KUMAR NK
ADDRESS ON FILE

KUMPULAN DEVELOPMENT S PTE LTD
15 TAI SENG DRIVE 0202
SINGAPORE, SG  535220
SINGAPORE

KURT B ARNOLD
ARNOLD  ITKIN LLP
6009 MEMORIAL DRIVE
HOUSTON, TX  77007

[NAME REDACTED]
ADDRESS ON FILE

KVC CO LTD
462 NISHINAKACHO NISHINOSHO
KYOTO, 26  6018303
JAPAN

KVC UK LIMITED
6 BEARDMORE WAY
CLYDEBANK, DT  G81 4HT
UNITED KINGDOM

KYLE ENERGY SERVICES LTD
LILYBANK AQUITHIE INVERURIE
ABERDEENSHIRE, AB  AB51 5NY
UNITED KINGDOM

KYODO  CORPORATION USA
1701 POLLITT DRIVE
FAIR LAWN, NJ  07410

L  L OIL AND GAS SERVICES
3421 NORTH CAUSEWAY BOULEVARD SUIT
METAIRIE, LA  77002

L M RADIATOR INC
1414 E 37TH STREET
HIBBING, MN  55746

L  N ALLES VOOR UW KANTOOR
SPOORSINGEL 47
BEVERWIJK, 08  1947 LB
THE NETHERLANDS

L  N PRINTING SOLUTIONS BV
SPOORSINGEL 47
BEVERWIJK, 08  1947 LB
THE NETHERLANDS

L C ELDRIDGE SALES COMPANY INC
9800 RICHMOND AVENUE SUITE 325
HOUSTON, TX  77042

L D SYSTEMS LP
PO BOX 10620
HOUSTON, TX  772060620

L THOMAS CASHIO MD AND MARK JUNEAU
920 AVENUE B
MARRERO, LA  70072

L3 COMMUNICATIONS DYNAMIC
12131 COMMUNITY ROAD
POWAY, CA  92064

LA CENTRALE INFORMATIQUE LCI SARL
140 STREET DOBELLE AKWA
DOUALA, CM  2770
CAMEROON

LA MADRID MARCO
ADDRESS ON FILE

LA RECRUITMENT WLL
45TH FLOOR PALM B TOWER
WEST BAY
DOHA, SQ
QATAR

LA SALLE DARRELL JAMES
ADDRESS ON FILE

LA SALLE PARISH HOSPITAL SERVICE
1102 N PINE RD
OLLA, LA  71465

LAB RESOURCES INC
325 SOUTH PERSIMMON STREET SUITE B
TOMBALL, TX  77375

[NAME REDACTED]
ADDRESS ON FILE

LABODIESEL RETIFICA DE PRECISA£O
RODOVIA SP 62 KM 225  TRES BARRAS
BANANAL, SP  12850000
BRAZIL

LABODIESEL
RODOVIA SP 62KM 225
BANANAL, SP  12850000
BRAZIL

LABORATORY COLLECTIONS
2510 ALEX PLAISANCE BLVD
GOLDEN MEADOW, LA  70357

LABORATORY CORPORATION OF AMERICA
1447 YORK CT
BURLINGTON, NC  27215

LABORDE GARRET P
ADDRESS ON FILE

LABORDE MARINE MANAGEMENT LLC
601 POYDRAS STREET SUITE 1725
NEW ORLEANS, LA  70130

LABRADOR PETROMANAGEMENT PTY LTD
ODBORNE PARK
PERTH, WA  6916
AUSTRALIA

LABSY SOUFIANE
ADDRESS ON FILE

LABUAN GAS  MACHINERY SDN BHD
NO 0459 KG SG KELING JLN RANCHARA
WP LABUAN, LAB  87010
MALAYSIA

LABUAN PORT AUTHORITY
PO BOX243 MARINE DEPARTMENT
87008 LABUAN
LABUAN  87008
MALAYSIA

LACAYO YOALMO
ADDRESS ON FILE

LACAZE PHILIP C
ADDRESS ON FILE

LACO HANDELSONDERNEMING BV
GROTE TOCHT 22
ZAANDAM, 08  1507 CG
THE NETHERLANDS

LACOMB RYAN PAUL
ADDRESS ON FILE

LACY PATRICK M
ADDRESS ON FILE

LADDER AUTOMACAO INDUSTRIAL LTDA
AV LEMOS MONTEIRO 415417
SAO CAETANO DO SUL, SP  09540500
BRAZIL

LADNER CHARLES
ADDRESS ON FILE

LADNER KELBY AARON
ADDRESS ON FILE

LADOL INTEGRATED LOGISTICS FREE
WESTMINISTER HOUSE
LAGOS, LG
NIGERIA

LADUE DANIEL WRIGHT
ADDRESS ON FILE

LAFAVE HUNTER
ADDRESS ON FILE

LAFAYETTE GENERAL MEDICAL CTR
PO BOX 53247
LAFAYETTE, LA  70505

LAFAYETTE PARISH TAX COLLECTOR
316 WEST MAIN STREET
LAFAYETTE, LA  70501

LAFAYETTE PARISH TAX COLLECTOR
NA PO BOX 52667
LAFAYETTE, LA  70505

LAFAYETTE POWER SPORTS
612 BEAU PRE RD
LAFAYETTE, LA  70508

LAFAYETTE POWER SPORTS
PO BOX 530
BROUSSARD, LA  70518

LAFAYETTE SURGICAL SPECIALTY
PO BOX 25943
OKLAHOMA CITY, OK  73125

LAFFITTE PAUL D
ADDRESS ON FILE

LAFOND TECHNICAL SOLUTIONS LLC
19205 CROOKED LANE
LUTZ, FL  33548

LAFOSSE STANLEY P
ADDRESS ON FILE

LAFOURHCE PARISH SHERRIFFS OFFICE
NA PO BOX 679538
DALLAS, TX  752679538

LAGAAY INTERNATIONAL BV
VAN HELMONTSTRAAT 99
ROTTERDAM, 12  3029 AA
THE NETHERLANDS

LAGOS STATE BIR PAYE AC
16 BILLINGS WAY
OREGUNIKEJA, LG
NIGERIA

LAGOS STATE BIR WHT ACCOUNT
LG
NIGERIA

LAGOSCAR TRANSPORTES
RUA ANTENOR MACIEL DE AZEVEDO 284
MACAE, RJ  27940530
BRAZIL

LAGRANGE PAUL
ADDRESS ON FILE

LAGUARDIA IRENE
ADDRESS ON FILE

LAHEJ  SULTAN
NEAR GENERAL POST OFFICE
DUBAI, AE
UNITED ARAB EMIRATES

LAKE CHARLES MEMORIAL HOSPITAL
1701 OAK PARK BOULEVARD
LAKE CHARLES, LA  70601

LAKE WILLIAM JOSEPH
ADDRESS ON FILE

LAKELAND RADIOLOGISTS PA
PO BOX 55589
JACKSON, MS  39296

LAM CHIN BUS SERVICE
11 GUL DRIVE 0300
SINGAPORE, SG  629462
SINGAPORE

LAM TIMOTHY
ADDRESS ON FILE

LAMALO TECHNOLOGY INC
1935 12TH STREET SW
CALGARY, AB  T2T 3N3
CANADA

LAMAR MATT
ADDRESS ON FILE

LAMARCUS J WASHINGTON
ADDRESS ON FILE

LAMASTUS MICHAEL
ADDRESS ON FILE

LAMB ALAN C
ADDRESS ON FILE

LAMB MICHAEL N
ADDRESS ON FILE

LAMB SERVICES INC
2801 SE EVANGELINE THRUWAY
LAFAYETTE, LA  70508

LAMB WILLIAM M
ADDRESS ON FILE

LAMBERT BRIAN ELI
ADDRESS ON FILE

LAMBERT GABRIEL BLAKE
ADDRESS ON FILE

LAMBERT JAMIE LAVOY
ADDRESS ON FILE

LAMEY LYNETTE A
ADDRESS ON FILE

LAMINAAŞA£O GUANABARA LTDA
RUA WASHINGTON LUIZ 4028
DUQUE DE CAXIAS, RJ  25055009
BRAZIL

LAMINATING UNLIMITED LLC
11221 RICHMOND AVENUE STE C100B
HOUSTON, TX  770822672

LAMONT BRANDS INC
920 GEMINI ROAD
HOUSTON, TX  77058

LAMOUREUX JEFFERY SCOTT
ADDRESS ON FILE

LAMPRELL ENERGY LIMITED
JEBEL ALI FREE ZONE GATE 4
33455
DUBAI, AE
UNITED ARAB EMIRATES

LAMPRELL ENERGY LIMITED
JEBEL ALI FREE ZONE GATE 4
DUBAI, AE
UNITED ARAB EMIRATES

LAMPTON KELLY TAKYLE
ADDRESS ON FILE

LANCE ARRON DAVID
ADDRESS ON FILE

LANCLOS PATRICK
ADDRESS ON FILE

LAND  SEA INSTRUMENTATION LTD
25 ESTATES ROAD
DARTMOUTH, NS  B2Y 4K3
CANADA

LANDMARK SPECIALTIES INC
431 COOPERFIELD WAY
YOUNGSVILLE, LA  70592

LANDRUM LARRY KEITH
ADDRESS ON FILE

LANDRY KYLE ANDERSON
ADDRESS ON FILE

LANDSCAPE IMAGES OF TEXAS
17225 GROESCHKE RD
HOUSTON, TX  77084

LANDSCAPE MANAGEMENT SERVICES
11721 N GARDEN ST
HOUSTON, TX  77071

LANE EQUIPMENT COMPANY
2030 RICHMOND AVENUE
HOUSTON, TX  77098

LANG GARRETT MASON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LANG STEVEN WILLIAM
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LANGENHOVEN JOHANNES JACOBUS
ADDRESS ON FILE

LANGLEY MARK EDWARD
ADDRESS ON FILE

LANGLOIS MARK ROYER
ADDRESS ON FILE

LANGSTANE PRESS
1 LINKS PLACE
ABERDEEN, AB  AB11 5DY
UNITED KINGDOM

LANGSTON GERALD RICHARD
ADDRESS ON FILE

LANGSTON RICHARD WILLIAM
ADDRESS ON FILE

LANGSTON YOLANDA
ADDRESS ON FILE

LANGUAGE SERVICES BY ARTS AND
2626 PERSA STREET
HOUSTON, TX  77098

LANKHORST ENGINEERED PRODUCTS BV
PO BOX 203
SNEEK, 03  8600 AE
THE NETHERLANDS

LANKHORST ROPES
PO BOX 203
SNEEK, 03  8600 AE
THE NETHERLANDS

LANSLEY DARRYL
ADDRESS ON FILE

LANTRO S PTE LTD
8 AYER RAJAH CRESCENT
SINGAPORE, SG  139939
SINGAPORE

LANZINI NEAL ANDREW
ADDRESS ON FILE

LAPENE TINA L
ADDRESS ON FILE

LAPEYRE STAIR INC
5117 TOLER STREET
HARAHAN, LA  70123

LAPRARIE RICHARD A
ADDRESS ON FILE

LARENFEST LLC
46468 RIVER ROAD
HAMMOND, LA  70401

LARENFEST LLC
PO BOX 220
ROBERT, LA  70455

LARGE LISA ANN
ADDRESS ON FILE

LARIMER RYAN
ADDRESS ON FILE

LARIS INSURANCE AGENCY LLC
810 CRESCENT AVE
LOCKPORT, LA  70374

LARIVIERE THOMAS JOSEPH
ADDRESS ON FILE

LARKIN DERRICK D
ADDRESS ON FILE

LARSEN NATALIE
ADDRESS ON FILE

LARTIGUE KYLE
ADDRESS ON FILE

LASIE SERVICES
CQ 312 TCHIMBAMBOUKA
POINTE NOIRE, CG  PB 484
REPUBLIC OF THE CONGO

LASKOWSKI CURTIS LEE
ADDRESS ON FILE

LATORRE ISMAEL
ADDRESS ON FILE

LAURA HB SILVA  ME DBA FROMAGE
RUA CUSTODIO DA SILVA JUNIOR 99
MACAE, RJ  27913360
BRAZIL

[NAME REDACTED]
ADDRESS ON FILE

LAVANGRA LAVANDERIA LTDA
AV JOSE ELIAS RABHA 764
ANGRA DOS REIS, RJ  23906000
BRAZIL

LAVASTICA INTERNATIONAL BV
WEG EN BOS 132 B
BERGSCHENHOEK, 08  2661 GX
THE NETHERLANDS

LAVERENZ BRIAN
ADDRESS ON FILE

LAVERGNE JOSHUA KADE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LAW OFFICE OF BRENT R COLE PC
821 "N" STREET SUITE 208
ANCHORAGE, AK  99501

LAW OFFICE OF ERIC SANDERS
1127 WEST 7TH AVENUE
ANCHORAGE, AK  99501

LAW OFFICE OF JONATHAN R HOWDEN PC
201 CALIFORNIA STREET SUITE 450
SAN FRANCISCO, CA  94111

LAW OFFICES OF JOHN COX PC
3030 HOLYROOD DRIVE
OAKLAND, CA  94611

LAWHORN JASON TODD
ADDRESS ON FILE

LAWRENCE CURTIS
LAWRENCE CURTIS LTD

LAWRENCE DANIEL WESLEY
ADDRESS ON FILE

LAWRENCE J CHAZEN
ADDRESS ON FILE

LAWRENCE RICHARD MACLAUGHLIN
ADDRESS ON FILE

LAWRENCE STEPHEN GERALD
ADDRESS ON FILE

LAWRENCY CURTIS
300 RUE BEAUREGARD BLDG C
PO BOX 80247
LAFAYETTE, LA  70598

LAWSON ANTHONY OWEN
ADDRESS ON FILE

LAWSON CHAD PAUL
ADDRESS ON FILE

LAWSON PRODUCTS INC
1666 E TOUHY AVE
DES PLAINES, IL  60018

LAWSON STEPHEN P
ADDRESS ON FILE

LAWTON COREY
ADDRESS ON FILE

LAYHER FZE
ADDRESS ON FILE

LAYHER LTD
WORKS ROAD
LETCHWORTH ENGLAND, HT  SG6 1WL
UNITED KINGDOM

LAYHER PTE LTD
NO 4 UBI VIEW FOCUS ONE 0404
SINGAPORE, SG  408555
SINGAPORE

LAZARD DENIS E
ADDRESS ON FILE

LAZARINI  CORREA LTDA
AV RUI BARBOSA 1980
ALTO DO CAJUEIRO  MACAE, RJ  27915010
BRAZIL

LCMH HEART  VASCULAR CENTER
DEPT 2152 PO BOX 122152
DALLAS, TX  75312

LE GROVE SERVICED APARTMENTS
ROBINSON ROAD
SINGAPORE, SG  902247
SINGAPORE

LE MARTIN QUANG
ADDRESS ON FILE

LE MONDE ADMINISTRACAO
AVENIDA DAS AMERICAS 350 SALA 337
RIO DE JANEIRO, RJ  22640102
BRAZIL

LE QUYNH H
ADDRESS ON FILE

LEA JOSHUA
ADDRESS ON FILE

LEACH CHRISTOPHER M
ADDRESS ON FILE

LEACH NICHOLAS ADAM
ADDRESS ON FILE

LEAD UNIQUE COLLECTION VENTURES LTD
9 ADEOLA ADEOYE STREET SUITE 6
IKEJA, LG  2341
NIGERIA

LEADER GENERAL TRANSPORT
MUSSAFAH INDUSTRIAL M15
ABU DHABI, AE
UNITED ARAB EMIRATES

LEADERSHIP RESOURCES AND
1549 E US HIGHWAY 84
PALESTINE, TX  758011410

LEADING OIL AND GAS INDUSTRY
6TH FLOOR EAST PORTLAND HOUSE
LONDON, SW  SW1E 5BH
UNITED KINGDOM

LEAHY MICHAEL RICHARD
ADDRESS ON FILE

LEAL ADREA CHOW
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LEARMAN CHRISTOPHER
ADDRESS ON FILE

LEARY KENDRICK RASHAD
ADDRESS ON FILE

LEASECALCS INC
36 DISCOVERY SUITE 160
IRVINE, TX  92618

LEASECALCS
36 DISCOVERY SUITE 160
IRVINE, TX  92618

LEATHERMAN DARRELL LEE
ADDRESS ON FILE

LEBLANC DEREK L
ADDRESS ON FILE

LEBO JORDAN SCOTT
ADDRESS ON FILE

LEBUS INTERNATIONAL INC
215 INDUSTRIAL DRIVE
LONGVIEW, TX  75602

LECAMU DAVID LEE
ADDRESS ON FILE

LEDBETTER THOMAS W
ADDRESS ON FILE

LEDET DARRYL P
ADDRESS ON FILE

LEDET JADE
ADDRESS ON FILE

LEDET TIMOTHY
ADDRESS ON FILE

LEDINGHAM CHALMERS LLP
5254 ROSE STREET
ABERDEEN, AB  AB10 1HA
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

LEDOUX BISHOP LYNN
ADDRESS ON FILE

LEE ANTHONY
ADDRESS ON FILE

LEE CAMRYN MATTHEW
ADDRESS ON FILE

LEE CHARLES
ADDRESS ON FILE

LEE DAVID ADDISON
ADDRESS ON FILE

LEE DUSTIN LANE
ADDRESS ON FILE

LEE DUSTIN
ADDRESS ON FILE

LEE ENGINEERING SUPPLY CO INC
6200 HUMPHREYS ST
HARAHAN, LA  70123

LEE ENGINEERING SUPPLY CO INC
PO BOX 23340
NEW ORLEANS, LA  70183

LEE GARY L
ADDRESS ON FILE

LEE HENRY
ADDRESS ON FILE

LEE JIN WOO  （이진우 ）
ADDRESS ON FILE

LEE KEVIN EARL
ADDRESS ON FILE

LEE ROBERT PETER
ADDRESS ON FILE

LEE RONALD ALAN
ADDRESS ON FILE

LEE RONALD J
ADDRESS ON FILE

LEE RONALD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LEE TILLOUS R
ADDRESS ON FILE

LEE WARRICK J
ADDRESS ON FILE

LEE WILLIAM
ADDRESS ON FILE

LEE YAP SIT
ADDRESS ON FILE

LEECYN COMPANY LLC
4306 YOAKUM BLVD
HOUSTON, TX  77006

LEEDEN NATIONAL OXYGEN LTD
1 SHIPYARD ROAD
SINGAPORE, SG  628128
SINGAPORE

LEEDEN SAFETY
1 1 SHIPYARD ROAD
SINGAPORE, SG  628128
SINGAPORE

LEEDEN SDN BHD
PLOT 5074 JIN JANGUR 2843
SHAH ALAM, SEL  40400
MALAYSIA

LEES COURT ESTATE
STRINGMANS FARM BADLESMERE
FAVERSHAM, KE  ME13 0LA
UNITED KINGDOM

LEFEVRE KATHERINE C
ADDRESS ON FILE

LEGACY LEADER LLC
16201 EAST MAIN STREET
CUT OFF, LA  70345

LEGER EARL J
ADDRESS ON FILE

LEGGE DAVID SHAWN
ADDRESS ON FILE

LEI INC
PO BOX 2962
HAMMOND, LA  70404

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LEJEUNE BRYAN
ADDRESS ON FILE

LEJEUNE COBY BRENNEN
ADDRESS ON FILE

LEJEUNE DERRICK
ADDRESS ON FILE

LEJEUNE KENNETH
ADDRESS ON FILE

LEMBAGA HASIL DALAM NEGERI MALAYSIAN
INLAND REVENUE LABUAN ENTITY BRANCH
UNIT E004  E005 FIRST FL PODIUM LEVEL
FINANCIAL PARK LABUAN JALAN MERDEKA
LABUAN FEDERAL TERRITORY  87000
MALAYSIA

LEMBAGA HASIL DALAM NEGERI
MALAYSIAN INLAND REV LABUAN ENTITY BR
UNIT E004  E005 FIRST FLOOR PODIUM
LEVEL FIN PARK LABUAN JALAN MERDEKA
LABUAN FEDERAL TERRITORY  87000
MALAYSIA

LEMBAGA HASIL DALAM NEGERI
MALAYSIAN INLAND REV LEVEL 18 MENARA
HASIL PERSIARAN RIMBA PERMAI
CYBER 8 CYBERJAYA
SELANGOR  63000  MALAYSIA

LEMBAGA HASIL DALAM NEGERI
MALAYSIAN INLAND REVENUE
LEVEL 18 MENARA HASIL PERSIARAN
RIMBA PERMAI CYBER 8
CYBERJAYA SELANGOR  63000  MALAYSIA

LEMON RYAN MICHAEL
ADDRESS ON FILE

LENARD JORDAN
ADDRESS ON FILE

LENGEFELD PRESTON L
ADDRESS ON FILE

LEON MORGAN
ADDRESS ON FILE

LEONARD DEVIN
ADDRESS ON FILE

LEONARD JASON JAMES
ADDRESS ON FILE

LEONARD JOEY DEWAYNE
ADDRESS ON FILE

LEONARDI ELIZABETH ANN
ADDRESS ON FILE

LEONEL E MARCOS BAHIENSE CONSUL
RUA PRESIDENTE BACKER 175 COM 1501
NITEROI  RJ, RJ  24220045
BRAZIL

LERSCH KYLE D
ADDRESS ON FILE

LERSCH TRADUA§AµES
AVENIDA CARLOS AUGUSTO TINOCO CENTR
RIO DE JANEIRO, RJ  20020100
BRAZIL

LESLEY M WARSHAW JR MD APMC
ADDRESS ON FILE

LESLEY M WARSHAW JR MD APMC
ADDRESS ON FILE

LESLIE IVAN
ADDRESS ON FILE

LETOURNEAU TECHNOLOGIES ASIA
45 TUAS VIEW CLOSE
SINGAPORE, SG  637476
SINGAPORE

LETOURNEAU TECHNOLOGIES MIDDLE EAST
RA08 BLUESHED AREA JEBE JA05 JA06
DUBAI, AE
UNITED ARAB EMIRATES

LEUTHOLD KALTEKLIMAWARME AG
BURGGACHERSTRASSE 18
FALLANDEN  8117
SWITZERLAND

LEVEL 3 FINANCING INC DBA
1025 ELDORADO BLVD
BROOMFIELD, CO  80021

LEVICK STRATEGIC COMMUNICATIONS
1900 M STREET NW SUITE 400
WASHINGTON, DC  20036

LEVINE KRISTIN
ADDRESS ON FILE

LEVITT SAFETY LIMITED
20 DRISCOLL CRES
MONCTON, NB  E1E 3R8
CANADA

LEWALLEN JUSTIN
ADDRESS ON FILE

LEWING JUSTIN
ADDRESS ON FILE

LEWIS ANTHONY
ADDRESS ON FILE

LEWIS BENJAMIN
ADDRESS ON FILE

LEWIS DAMON D
ADDRESS ON FILE

LEWIS JEREMY
ADDRESS ON FILE

LEWIS JOHNNY GARRISON
ADDRESS ON FILE

LEWIS MARINE SUPPLY LLC
220 SW 32ND STREET
FT LAUDERDALE, FL  33315

LEWIS PALMER C
ADDRESS ON FILE

LEWIS SARAH
ADDRESS ON FILE

LEWIS WENDY LANELL
ADDRESS ON FILE

LEWISGOETZ AND COMPANY INC
3550 WEST 12TH STREET
HOUSTON, TX  77008

LEXISNEXIS BUTTERWORTHS
QUADRANT HOUSE THE QUADRANT
SUTTON, SY  SM2 5AS
UNITED KINGDOM

LFF SCOTLAND LTD
PEREGRINE ROAD WESTHILL BUSINESS P
WESTHILL, AB  AB32 6JL
UNITED KINGDOM

LG BALL VALVES LTD
3 MINTO PLACE
ABERDEEN, AB  AB12 3SN
UNITED KINGDOM

LG INFORMATICA LTDA
RUA DA ASSEMBLEIA NO 11
RIO DE JANEIRO, RJ  20011001
BRAZIL

LHR MARINE AUSTRALIA PTY LTD
UNIT 1 25 MORDAUNT CIRCUIT CANNIN
PERTH, WA  6155
AUSTRALIA

LHR SERVICES  EQUIPMENT INC
4200 FM 1128
PEARLAND, TX  77584

LHR SERVICOS E EQUIPAMENTOS LTDA
AVENIDA PREFEITO ARI DA SILVA 2697
MACAE, RJ  27930070
BRAZIL

LI JIE
ADDRESS ON FILE

LIAM MIKE ORBISON MAKENAN ANAK LIAM
ADDRESS ON FILE

LIAN HUAT LEASING PTE LTD
53 KAKI BUKIT TECHPARK II
SINGAPORE, SG  415975
SINGAPORE

LIBERIAN INTL SHIP  CORP REGISTRY
22980 INDIAN CREEK DRIVE SUITE 200
DULLES, VA  20166

LIBERIAN REGISTRY
22980 INDIAN CREEK DR
DULLES, VA  20166

LIBERTY MUTUAL GROUP
175 BERKELEY ST
BOSTON, MS  02116

LIBERTY MUTUAL INSURANCE GROUP
1 N FRANKLIN ST STE 305
CHICAGO, IL  60606

LIBERTY SERVICES LLC
313 SAFETY RD HOUMA
BOURG, LA  70343

LIBRA MULTITECH PTE LTD
50 TUAS AVENUE 11 0139
SINGAPORE, SG  639107
SINGAPORE

LIBRAPLAST AS
RAFFELNESET 12
HAREID, 15  6060
NORWAY

LIBRESTREAM TECHNOLOGIES INC
WAVERLEY STREET STE110895
WINNIPEG, MB  R3T 5P4
CANADA

LIBROD CHEMICALS LTD
PLOT 199 MASIBEL AVENUE OFF PETER O
TRANS AMADI PORT HARCOURT
RV  NIGERIA

LICONSOLIS FRANCISCO JAVIER
ADDRESS ON FILE

LIDAN ENGINEERING AB
JAKOBSTORP
LIDKOPING, 019  531 98
SWEDEN

LIDER MATERIAIS ELETRICOS LTDA
RUA AURANTINA 51
SAO PAULO, SP  04248050
BRAZIL

LIDIA NELLY SOLIS HERRERA  SATAB
AVENUE ADOLFO RUIZ CORTINES
VILLAHERMOSA, TAB  86050
MEXICO

LIEBELL JESSE R
ADDRESS ON FILE

LIEBHERR BRASIL GUINDASTES E MAQ
VILA BELA RUA DR HANS LIEBHERR 1
GUARATINGUETA¡, SP  12522635
BRAZIL

LIEBHERR NENZING CRANE CO
11801 NW 100TH ROAD
MIAMI, FL  33178

LIEBHERRSINGAPORE PTE LTD
8 PANDAN AVENUE
SINGAPORE, SG  609384
SINGAPORE

LIEBHERRWERK NENZING GMBH
DR HANS LIEBHERR STRASSE
NENZING  6710
AUSTRIA

LIEPINS OTTO MARCELINO
ADDRESS ON FILE

LIESER KATHRYNE BRAYTON
ADDRESS ON FILE

LIEW JUN JIE
ADDRESS ON FILE

LIFE CYCLE ENGINEERING INC
4360 CORPORATE ROAD
NORTH CHARLESTON, SC  29405

LIFE INSURANCE COMPANY OF NORTH AME
900 COTTAGE GROVE ROAD
HARTFORD, CT  06152

LIFE SAFETY COMERCIO MANUTENCAO E
RUA BARBOSA LIMA SOBRINHO 95
RIO DAS OSTRAS, RJ  28897166
BRAZIL

LIFTING  MARINE SERVICES LTD
UNIT A NETHERCLOSE FARM
FOSTON, LI  DE655PX
UNITED KINGDOM

LIFTING ASSISTENCIA TECNICA
RUA ALAMEDA PERU SN LOTE 21
S GONA§ALO, RJ  24410540
BRAZIL

LIFTOW LTD
5 HALLET CRES
ST JOHNS, NL  A1B 4A4
CANADA

LIGHTFOOTRHONE DALEON T
ADDRESS ON FILE

LILE KEVIN LEE
ADDRESS ON FILE

LILE TERENCE EDWARD
ADDRESS ON FILE

LILO LIONEL TEVITA AUHE
ADDRESS ON FILE

LIM ANNA
ADDRESS ON FILE

LIM KIM HAI ELECTRIC CO S PTE LTD
53 KALLANG PLACE
SINGAPORE, SG  339177
SINGAPORE

[NAME REDACTED]
ADDRESS ON FILE

LIME FLOWCABLE  WIRELESS
PO BOX 293
GRAND CAYMAN  KY11104
CAYMAN ISLANDS

LIMPOPO SPRINGS HOTEL
BOSKEL ROAD  INTELS CAMP
PORT HARCOURT, RV
NIGERIA

LIN LEANNA
ADDRESS ON FILE

LIN YAWEN
ADDRESS ON FILE

LINCE ASSESSORIA AERONAUTICA LTDA
RUA URUGUAINA 10  SALA 905
RIO DE JANEIRO, RJ  20150090
BRAZIL

LINCOLN DEVICE INC
22820 INTERSTATE 45 N
BUILDING 4 SUITE C
SPRING, TX  77373

LINCOLN FINANCIAL GROUP
150 N RADNORCHESTER RD
RADNOR, PA  19087

LINDE GASES LTDA
ROD A PEIXOTO KM 187 L 1 E 2 QD E
MACAE, RJ  27970020
BRAZIL

LINDIO ALEXANDER
ADDRESS ON FILE

LINDNER REGINE KARIN
ADDRESS ON FILE

LINDSAY DAVID R
ADDRESS ON FILE

LINDY COMPUTER CONNECTION
26469 NICK DAVIS ROAD SUITE B
ATHENS, AL  35613

[NAME REDACTED]
ADDRESS ON FILE

LINKEDIN CORPORATION
2029 STIERLIN COURT
MOUNTAIN VIEW, CA  94043

LINKEDIN
605 W MAUDE AVENUE
SUNNYVALE, CA  94085

[NAME REDACTED]
ADDRESS ON FILE

LINRICH SOLUTIONS LLC
8906 LILAC SPRINGS
HOUSTON, TX  77095

LINVILLE HEATH RAY
ADDRESS ON FILE

LIONG ANTHONY
ADDRESS ON FILE

LIQUID ENVIRONMENTAL SOLUTIONS LLC
PO BOX 733372
DALLAS, TX  753733372

LIQUID ENVIRONMENTAL SOLUTIONS
7651 ESTERS BOULEVARD
SUITE 200
IRVING, TX  75063

LIQUIDITY SERVICES UK LTD
69 LEADENHALL STREET
LONDON, LO  EC3A 2BG
UNITED KINGDOM

LISA CAMERON
ADDRESS ON FILE

LISENBY CORY ETHAN
ADDRESS ON FILE

LISITSA VALERIY IVANOVICH
ADDRESS ON FILE

LITIGATION TRUST MANAGEMENT
ALAN CARR
DRIVETRAIN LLC
410 PARK AVENUE STE 900
NEW YORK, NY  10014

[NAME REDACTED]
ADDRESS ON FILE

LITTLEFIELD TANNER
ADDRESS ON FILE

LITTLEPAGE NICOLAS PAUL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LITTRELL JESSE
ADDRESS ON FILE

LIVELY ERIC NEAL
ADDRESS ON FILE

LIVING QUARTER TECHNOLOGY INC
7939 HWY 167 SOUTH
ABBEVILLE, LA  70510

LIVINGSTON JOSEPH
ADDRESS ON FILE

LIVIT AG
RUE JACQUESGROSSELIN 8
CAROUGE, GE  1227
SWITZERLAND

LJR LLC
1660 TOWNHURST DRIVE SUITE H
HOUSTON, TX  77043

LLEWELLYN ALBION CASSIUS
ADDRESS ON FILE

LLOG EXPLORATION COMPANY LLC
MANAGER OF DRILLING OPERATIONS
1001 OCHSNER BOULEVARD
SUITE 200
COVINGTON, LA  70433

LLOYD JOSHUA HONORE
ADDRESS ON FILE

LLOYD WARWICK INTERNATIONAL HOUSTO
14511 KATY FREEWAY SUITE 600
HOUSTON, TX  77079

LLOYDS COMPANIES
101 S REID ST 201
SIOUX FALLS, SD  57103

LLOYDS OF LONDON LIMITED
ONE LIME STREET
LONDON  EC3M 7HA
UNITED KINGDOM

LLOYDS REGISTER CONSULTING
STRANDVEJEN 104A 1
HELLERUP, 001  2900
DENMARK

LLOYDS REGISTER DRILLING INTEGRITY
1330 ENCLAVE PARKWAY SUITE 200
HOUSTON, TX  77077

LLOYDS REGISTER DRILLING INTEGRITY
219 CANNING HIGHWAY LEVEL 1
PERTH, WA  6151
AUSTRALIA

LLOYDS REGISTER EMEA
KP VAN DE MANDELELAAN 41A
ROTTERDAM, 12  3062 MB
THE NETHERLANDS

LLOYDS REGISTER GROUP LIMITED
71 KINGSWELLS CAUSEWAY PRIME FOUR
ABERDEEN, AB  AB15 8PU
UNITED KINGDOM

LLOYDS REGISTER NEDERLAND BV
KP MANDELELAAN 41
ROTTERDAM, 12  3062 MB
THE NETHERLANDS

LLOYDS REGISTER NORTH AMERICA INC
2450 SEVERN
METAIRIE, LA  70001

LLYODS REGISTER ENERGY DRILLING
GAPINGSEWEG 1A
SEROOSKERKE, 11  4353 JA
THE NETHERLANDS

LM INDUSTRIA E COM VEDAA§AµES LTDA
AV GENRAL VENANCIO FLORES 34
DUQUE DE CAXIAS, RJ  25071230
BRAZIL

LM SMITH
UNIT 5 NOVAR PLACE
ABERDEEN, AB  AB25 3LG
UNITED KINGDOM

LMCHH PCP LLC
64030 HWY 434
LACOMBE, LA  70445

LMI TRIAL SERVICES
1602 WASHINGTON
HOUSTON, TX  77007

LOADMASTER DERRICK  EQUIPMENT INC
1084 CRUSE AVENUE
BROUSSARD, LA  70518

LOBEC FABRICATION SERVICES LTD
ARMULTRA HOUSE HEWITT ROAD
GREAT YARMOUTH, NK  NR31 0RB
UNITED KINGDOM

LOBEC FABRICATIONS LTD
UNIT R EUROCENTRE  NORTH RIVER ROAD
GREAT YARMOUTH, NK  NR30 1TE
UNITED KINGDOM

LOCHINVER HOUSE SCHOOL
HEATH ROAD POTTERS BAR
HERTFORDSHIRE, HT  EN6 1LW
UNITED KINGDOM

LOCKHART MEDICAL SERVICES PA
8307 KNIGHT RD
HOUSTON, TX  77054

[NAME REDACTED]
ADDRESS ON FILE

LODDERSKM ADMINISTRATIES EN
MATHENESSERLAAN 271
ROTTERDAM, 12  3021 HE
THE NETHERLANDS

LOFTHUS SIGNS LTD
WHITEMYRES AVENUE
ABERDEEN, AB  AB16 6HQ
UNITED KINGDOM

LOFTIN GARY P
ADDRESS ON FILE

LOFTON RYAN COLE
ADDRESS ON FILE

LOGAN DAVID LEE
ADDRESS ON FILE

LOGAN FARMS HONEY GLAZED HAMS  MAR
10560 WESTHEIMER ROAD
HOUSTON, TX  77042

LOGAN INDUSTRIES INTERNATIONAL
1000 BLASINGAME RD
HEMPSTEAD, TX  77445

LOGAN INDUSTRIES
1000 BLASINGAME RD
HEMPSTEAD, TX  77445

LOGAN OIL TOOLS INC
11006 LUCERNE ST
HOUSTON, TX  77016

LOGISTICA Y COMERCIALIZADORA OLMECA
MZA 1 LOTE 2 PUERTO DE CAMPECHE
CD DEL CARMEN, CMP  24150
MEXICO

LOKE ARTHUR
ADDRESS ON FILE

LOKSEVA INC
925 LADY CLAIRE ST
ROCKPORT, TX  78382

LONDON EXECUTIVE OFFICES LIMITED
28 GROSVENOR STREET
LONDON, LO  W1K 4QR
UNITED KINGDOM

LONDON OFFSHORE CONSULTANTS INC
1575 SAWDUST ROAD SUITE 280
THE WOODLANDS, TX  77380

LONE STAR COLLEGE SYSTEM
TREASURY DEPT 500 RESEARCH FOREST
DRIVE
THE WOODLANDS, TX  773814356

LONE STAR COLLEGE
5000 RESEARCH FOREST DRIVE
THE WOODLANDS, TX  77381

LONE STAR DIVING INC
5321 AVENUE E
SANTA FE, TX  77510

LONESTAR TECHNICAL  INDUSTRIAL
ICAD CITY   BLDG  505
MUSAFA  ABU DHABI, AE
UNITED ARAB EMIRATES

LONG ASHLEY ANN
ADDRESS ON FILE

LONG AUSTIN ZACHARY
ADDRESS ON FILE

LONG ETHAN
ADDRESS ON FILE

LONG JONATHAN PATRICK
ADDRESS ON FILE

LONG LIFE CONSULTORIA PLANEJAMENTO
RUA ALCEBA-ADES DE MORAES 101 CENTR
RIO BONITO, RJ  28800000
BRAZIL

LONG PHILLIP MATTHEW
ADDRESS ON FILE

LONG VIEW SYSTEMS CORPORATION USA
1221 MCKINNEY STREET STE 4150
HOUSTON, TX  77010

LONGLEAF PINES EMERGENCY PHYSICIANS
LAS VEGAS, NV  89193

LONGMIRE ROBERT R
ADDRESS ON FILE

LONGO THOMAS JOHN
ADDRESS ON FILE

LONGO TRAVIS CHARLES
ADDRESS ON FILE

LONGORIA PHILIP ADRIAN
ADDRESS ON FILE

LONQUIST  CO LLC
3345 BEE CAVE ROAD SUITE 201
AUSTIN, TX  78746

[NAME REDACTED]
ADDRESS ON FILE

LOOMIS SAYLES  COMPANY LP
1 FINANCIAL CENTER
BOSTON, MA  02111

LOOP INTERIORS LTD
25 BEAK STREET
LONDON, LO  W1F9 RT
UNITED KINGDOM

LOPEZ ANGIE
ADDRESS ON FILE

LOPEZ DAVID
ADDRESS ON FILE

LOPEZ DESTRY
ADDRESS ON FILE

LOPEZ JR CARLOS
ADDRESS ON FILE

LOPEZ ROBERT
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LORANGULF COAST HOLDING COMPANY IN
2650 MATILDA DRIVE
HOUSTON, TX  77032

LORD MANCEJONATHAN HUGH MANCE
7 KINGS BENCH WALK
7 KINGS BENCH WALK TEMPLE
LONDON  EC4Y 7DS
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

LORETTO SCHOOL LIMITED
17 LINKFIELD ROAD
MUSSELBURGH, EL  EH21 7RE
UNITED KINGDOM

LOSIER FRANCOIS
ADDRESS ON FILE

LOTT CASEY GARRETT
ADDRESS ON FILE

LOTT CHRISTOPHER G
ADDRESS ON FILE

LOTT SHIP AGENCY INC
259 NORTH CONCEPTION STREET
MOBILE, AL  36603

LOUCEL LAUREN
ADDRESS ON FILE

LOUIE ADAM HINTON
ADDRESS ON FILE

LOUIS JOHN ROBERT COWAN
ADDRESS ON FILE

LOUISIANA ATTORNEY GENERAL
ATTN JEFF LANDRY
1885 NORTH THIRD STREET
BATON ROUGE, LA  70802

LOUISIANA CRANE  CONSTRUCTION LLC
1045 HIGHWAY 190 WEST
EUNICE, LA  70535

LOUISIANA CRANE  ELECTRICAL
137 MILLSTONE ROAD
BROUSSARD, LA  70518

LOUISIANA CUSTOM COTE CO INC
PO BOX 2667
MORGAN CITY, LA  703812667

LOUISIANA DEPARTMENT OF REVENUE
PO BOX 3138
BATON ROUGE, LA  708213138

LOUISIANA DEPARTMENT OF REVENUE
PO BOX 91011
BATON ROUGE, LA  708219011

LOUISIANA DEPT OF ENVIRONMENTAL
QUALITY
602 N FIFTH ST
BATON ROUGE, LA  70802

LOUISIANA ELECTRIC RESOURCE  SUPPL
4903B W SAM HOUSTON PKWY N
HOUSTON, TX  77041

LOUISIANA ENVIRONMENTAL
301 TURN ROW
LAFAYETTE, LA  70508

LOUISIANA INTERNATIONAL MARINE LLC
1423 WHITNEY AVENUE
GRETNA, LA  70056

LOUISIANA MACHINERY COMPANY LLC
3799 WEST AIRLINE HWY BOX 536
RESERVE, LA  700845717

LOUISIANA MACHINERY COMPANY LLC
PO BOX 54942
NEW ORLEANS, LA  70154

LOUISIANA OCCUPATIONAL MEDICINE AND
15481 AIRLINE HWY
BATON ROUGE, LA  70817

LOUISIANA WORKFORCE COMMISSION
1001 N 23RD ST
BATON ROUGE, LA  70802

LOUISIANA WORKFORCE COMMISSION
OFFICE OF UNEMPLOYMENT INSURANCE
ADMIN
PO BOX 94094
ROOM 386
BATON ROUGE, LA  70804  9096

LOUSIANA REHAB PRODUCTS INC
2424 WILLIAMS BLVD SUITE C
KENNER, LA  70062

LOUVIERE BRIAN JOSEPH
ADDRESS ON FILE

LOVE ALAN MARCUS
ADDRESS ON FILE

LOVE SAMMY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LOWE BRANNON L
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LOWE JOSHUA
ADDRESS ON FILE

LOWE PARKER CORP
3841 1ST AVE S
SEATTLE, WA  98134

LOWE ROBERT ANTHONY
ADDRESS ON FILE

LOWLAND INTERNATIONAL
LIREWEG 14
NIEUWVENNEP, 12  2153 PH
THE NETHERLANDS

LOWRANCE COREY LEE
ADDRESS ON FILE

LOWTHER MICHAEL M
ADDRESS ON FILE

LQT INDUSTRIES LLC
5845 HWY 90 E
BROUSSARD, LA  70518

LRN CORPORATION
1100 GLENDON AVENUE 800
LOS ANGELES, CA  90024

LRN CORPORATION
745 FIFTH AVENUE
8TH FLOOR
NEW YORK, NY  10015

LS MANAGEMENT LLC
2301 MAITLAND CENTER PAR SUITE 100
MAITLAND, FL  32751

LSU SCHOOL OF MEDICINE IN N O FACUL
1901 PERDIDO ST
NEW ORLEANS, LA  70112

LTI POWER SYSTEMS INC
10800 MIDDLE AVENUE BLDG B
ELYRIA, OH  44035

LUB ENTERPRISE
SPG6 B1 1ST FLOOR DESA ESTATE JALAN
BATU BERSURAT
BANDAR SERI BEGAWAN BRUNEI BE3519
GADONG, BN  3978
BRUNEI

LUBCON LUBRICANTS UK LTD
UNIT 2 WILMOT HALL
ILKLEY, YW  LS29 8HS
UNITED KINGDOM

LUBETECH SALES  SERVICES LIMITED
SADDLE ROAD PO BOX 6547
MARAVEL, TT  00129
TRINIDAD AND TOBAGO

LUBOJACKY DENNIS
ADDRESS ON FILE

LUBRICANTES DE CALIDAD DEL GOLFO
ORIENTE SN 4
CD DEL CARMEN, CMP  24129
MEXICO

LUCAS JAMES TERRY
ADDRESS ON FILE

LUCAS JOEL
ADDRESS ON FILE

LUCAS LOGAN
ADDRESS ON FILE

LUCAS RONNIE LEWAYNE
ADDRESS ON FILE

LUCIANI REBECCA ANN
ADDRESS ON FILE

LUCIUS RODNEY DARWIN
ADDRESS ON FILE

LUCUS MITCHELL
ADDRESS ON FILE

LUDMUN ZACHARY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LUIS ARTURO LONA ARGUELLES
ADDRESS ON FILE

LUIS ENRIQUE CAMPOS FERRERA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LULLO RICHARD
ADDRESS ON FILE

LUMEN DIGITAL CORPORATION
1670 GOAR RD
HOUSTON, TX  77077

LUMPKIN LEVI CONNOR
ADDRESS ON FILE

LUMPKINS KENNETH E
ADDRESS ON FILE

LUNA NOE
ADDRESS ON FILE

LUNA TONY
ADDRESS ON FILE

LUNA VALERO JORGE LUIS
ADDRESS ON FILE

LUNDBERG CARL G
ADDRESS ON FILE

LUNDIN RICHARD PAUL
ADDRESS ON FILE

LUNDSGAARD JEFFREY
ADDRESS ON FILE

LUNSFORD JAMMIE
ADDRESS ON FILE

LUNSKI ROGER J
ADDRESS ON FILE

LUPATECH  EQUIPAMENTOS E SERVICOS
RUA DO PLATAFORMISTA SN
RIO DAS OSTRAS, RJ  28890000
BRAZIL

LUPER PATRICK NEAL
ADDRESS ON FILE

LUSINGER JOSHUA LUCAS
ADDRESS ON FILE

LUSINGER KYLE
ADDRESS ON FILE

LUSINGER ZACHARY B
ADDRESS ON FILE

LUTHER WILLIAM PHILLIPS
ADDRESS ON FILE

LUTON ITALA PAZ
ADDRESS ON FILE

LUXEMBOURG INL REV
ADMIN DES CONTRIBUTIONS DIRECTES ACD
111 RUE DE HOLLERICH
LUXEMBOURG  1741
LUXEMBOURG

LUXEMBOURG INL REV
ADMINISTRATION DES
CONTRIBUTIONS DIRECTES ACD
111 RUE DE HOLLERICH
LUXEMBOURG  1741  LUXEMBOURG

LYLE CARL J
ADDRESS ON FILE

LYLE ORLAN M
ADDRESS ON FILE

LYLES RODNEY
ADDRESS ON FILE

LYNCH CALEB
ADDRESS ON FILE

LYNCH DANIEL ANTHONY
ADDRESS ON FILE

LYNCH DANIEL MURRY
ADDRESS ON FILE

LYNCH MATTHEW PHILLIP
ADDRESS ON FILE

LYNDEN AIR FREIGHT INC
6441 SOUTH AIRPARK PLACE
ANCORAGE, AK  99502

LYNDEN AIR FREIGHT INC
PO BOX 84167
SEATTLE, AK  98124

LYNX MARINE
PLOT NO 168 PRATAP BHUVAN
MUMBAI, 13  400022
INDIA

LYRECO A G
PO BOX POSTFACH
ZURICH, ZH  8010
SWITZERLAND

LYRECO A G
RIEDSTRASSE 4
DIETIKON, ZH  8953
SWITZERLAND

LYRECO OFFICE SUPPLIES MALAYSIA
PLO 111 JALAN CYBER 5 KAWASAN PERI
SENAI, JOH  81400
MALAYSIA

LYTLE PHILLIP WILLIAM
ADDRESS ON FILE

M  A SAFETY SERVICES LLC
512 VIAULET ROAD
YOUNGSVILLE, LA  70592

M  I ELECTRIC INDUSTRIESINC
6410 LONG DRIVE
HOUSTON, TX  77087

M  M INTERNATIONAL INC
1249 SE EVANGELINE THRUWAY
BROUSSARD, LA  70518

M HAMEL SMITH  CO
CORNER DERE  ALBION STREETS
PORT OF SPAIN
TRINIDAD AND TOBAGO

M HAMEL SMITH  CO
CORNER DERE  ALBION STREETS
PORT OF SPAIN, TT
TRINIDAD AND TOBAGO

M HUSAIN AND BROTHER LLC
PO BOX 1816
DEIRA
DUBAI, AE
UNITED ARAB EMIRATES

M J EXECUTIVE CARS
SUNNYHILL ROAD
HEMEL HEMPSTEAD, HT  HP1 1S2
UNITED KINGDOM

M KEATING MOTOR SALES
83 SHORE ROAD
DARTMOUTH, NS  B3A 1A5
CANADA

M POINT LIFE STYLE CENTER COMM VENN
GADDIJK 43
SPIJKENISSE, 12  3205 LA
THE NETHERLANDS

M SQUARED  ASSOCIATES PTY LTD
35 HAY STREET
SUBIACO, WA  6008
AUSTRALIA

M SQUARED  ASSOCIATES PTY LTD
PO BOX 2845
WEST PERTH, WA  6872
AUSTRALIA

MAAN CHRISTOPHER
ADDRESS ON FILE

MAATTA RYAN RANDAL
ADDRESS ON FILE

MAC LAREN OIL
RUA MIGUEL LEMOS SN  LO 616 PARTE
NITEROI  RJ, RJ  24040260
BRAZIL

MACAA© AGENCIA DE VIAGENS E TURISMO
RUA DR JULIO OLIVIER 588  LJ 08
MACAE  RJ, RJ  27916212
BRAZIL

MACAE MA PREST DE SERVICOS
RUA JUPITER 171
MACAE, RJ  27930150
BRAZIL

MACAE NAUTICA COMERCIO  SERVICOS
RUA BENTO MARTINS DA COST CAJUEIROS
MACAE, RJ  27916170
BRAZIL

MACARAIG ANACLETO MILLAR
ADDRESS ON FILE

MACARAIG DINDO
ADDRESS ON FILE

MACCOLL ANDREW
ADDRESS ON FILE

MACDERMID OFFSHORE SOLUTIONS LLC
504 NORTH RICHEY STREET
PASADENA, TX  77506

MACDONALD GREGORY EUGENE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MACDONALD MCEWAN LTD
54B HIGH STREET
LINLITHGOW, WK  EH49 7AE
UNITED KINGDOM

MACDONALD NIALL
ADDRESS ON FILE

MACFADYEN JOHN KEITH
ADDRESS ON FILE

MACFARLANE JOSHUA
ADDRESS ON FILE

MACGREGOR ARE LLC
SHED 145A 145B  DUBAI
DUBAI, AE
UNITED ARAB EMIRATES

MACGREGOR BRA LTDA
RUA PRIMEIRO DE MARCO
RIO DE JANEIRO, RJ  20010000
BRAZIL

MACGREGOR PCS MEXICO S DE RL DE CV
ADOLFO LOPEZ MATEOS MANZANA D
CUIDAD DEL CARMEN, CMP
MEXICO

MACGREGOR PLIMSOLL OFFSHORE
48 TUAS ROAD
SINGAPORE, SG  638500
SINGAPORE

MACGREGOR PTE LTD
NO 15 TUKANG INNOVATION DRIVE
SINGAPORE, SG  618299
SINGAPORE

MACGREGOR USA INC
10723 ROCKLEY ROAD
HOUSTON, TX  77099

MACHINERY RENTAL ALTERNATIVES COMPA
AL KHALIDIYYAH AL JANUBIYYAH DAMMAM
32224
DAMMAM, SA  31421
SAUDI ARABIA

MACHMER WILLIAM C
ADDRESS ON FILE

MACIAS ALEXANDER R
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MACKAY COMMUNICATIONS INC
3691 TRUST DRIVE
RALEIGH, NC  276162955

MACKAY COMMUNICATIONS INC
PO BOX 60925
CHARLOTTE, NC  28260

MACKAY MARINE SINGAPORE PTE LTD
21 BUKIT BATOK CRESCENT 0773
SINGAPORE, SG  658065
SINGAPORE

MACKAY SHIELDS LLC
1345 AVE OF THE AMERICAS
NEW YORK, NY  10105

MACKE MICHAEL CORIDON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MACKENZIE BERNARD JOSEPH
ADDRESS ON FILE

MACKENZIE PARTNERS INC
105 MADISON AVENUE 17TH FLOOR
NEW YORK, NY  10016

MACKENZIE PARTNERS INC
1407 BROADWAY
NEW YORK, NY  10018

[NAME REDACTED]
ADDRESS ON FILE

MACKINNONS SOLICITORS
14 CARDEN PLACE
ABERDEEN, AB  AB10 1XX
UNITED KINGDOM

MACLEAN ELECTRICAL GROUP LIMITED
PETERSEAT PARK PETERSEAT DRIVE AL
ABERDEEN, AB  AB12 3HT
UNITED KINGDOM

MACLENNAN JAMES A
ADDRESS ON FILE

MACLENNAN ROSS
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MACMULLIN TIMOTHY
ADDRESS ON FILE

MACROBERTS LLP
60 YORK STREET
GLASGOW, GW  G28JX
UNITED KINGDOM

MADDEN THOMAS M
ADDRESS ON FILE

MADDEN THOMAS
ADDRESS ON FILE

MADDEN TOM M
ADDRESS ON FILE

MADDISOFT LLC
2900 WILCREST SUITE 405
HOUSTON, TX  77042

MADDOX CODY
ADDRESS ON FILE

MADEIREIRA OLIGRAN DE MACAE LTDA
AVENIDA FABIO FRANCO NO 1176
MACAE, RJ
BRAZIL

MADER THOMAS
ADDRESS ON FILE

MAERSK H2S SAFETY SERVICES AS
RAVNEVEJ 12
ESBJERG, 005  6705
DENMARK

MAERSK SUPPLY SERVICE AS
1800 HAY STREET LEVEL 1
PERTH, WA  6000
AUSTRALIA

MAERSK TRAINING ABERDEEN LIMITED
PRIME FOUR BUSINESS PARK
KINGSWELLS, AB  AB15 8PU
UNITED KINGDOM

MAERSK TRAINING AS
RAVENVEJ 12
JUTLAND, 002  6705
DENMARK

MAERSK TRAINING DWC LLC
101 1ST FLOOR BUILDING B
DUBAI, AE
UNITED ARAB EMIRATES

MAERSK TRAINING NORWAY AS
KOPPHOLEN 20
SANDNES, 11  4313
NORWAY

MAERSK TRAINING SVENDBORG AS
DYREKREDSEN 4
SVENDBORG, 005  5700
DENMARK

MAERSK TRAINING UK LIMITED
2 MERCURY COURT
ORION BUSINESS PARK
NEWCASTLE, NU  NE29 7SN
UNITED KINGDOM

MAERSK
3100 BROADWAY BLVD
KANSAS CITY, MO  64111

MAFRAQ HOTEL
SHEIKH MAKTOUM BIN RASHID RD
SHAKHBOUT CITYAL MAFRAQ  ABU DHABI
ABU DHABI, AE  49153
UNITED ARAB EMIRATES

[NAME REDACTED]
ADDRESS ON FILE

MAGDALENA HERNANDEZ RUIZ
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MAGEE JAMES E
ADDRESS ON FILE

MAGEE MATTHEW LOUIS
ADDRESS ON FILE

MAGEE TRELYS LEE
ADDRESS ON FILE

MAGEE TYLER
ADDRESS ON FILE

MAGNETO DIESEL INJECTOR SERVICE
7902 FM 1960 BYPASS WEST RD
HUMBLE, TX  77338

MAGNOLIA INN INC DBA RAMADA INN
1400 W TUNNEL BOULEVARD
HOUMA, LA  70360

MAGNUM FABRICATIONS INC
6648 GULFWAY DR
PORT ARTHUR, TX  77642

MAGNUM MUD EQUIPMENT CO INC
1973 HIGHWAY 182
HOUMA, LA  70364

MAHFOOZ AQEEL NAJI
ADDRESS ON FILE

MAHFOOZ MUJTABA NAJI
ADDRESS ON FILE

MAHMUD KASH
ADDRESS ON FILE

MAHNKE MICHAEL
ADDRESS ON FILE

MAIA C≤PIAS SERVITOS LTDA
RUA FERREIRA VIANA 122 CENTRO
MACAE  RJ, RJ  27910030
BRAZIL

MAIN BV
PETROLEUMHAVENWEG 48
AMSTERDAM, 08  1041 AC
THE NETHERLANDS

[NAME REDACTED]
ADDRESS ON FILE

MAINTENANCE RESELLER CORPORATION
400 W CUMMINGS PARK
SUITE 4650
WOBURN, MA  01801

MAINTICARE LTD  SPAIN BRANCH
CO SANTALO 101
BARCELONA, 08  08021
SPAIN

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MAJOR PAUL ANTHONY
ADDRESS ON FILE

MAJULAH OFFICE EQUIPMENT PTE LTD
2 ALEXANDRA ROAD
SINGAPORE, SG  159919
SINGAPORE

MAKO OILFIELD SERVICES LLC
12249A FM 529
HOUSTON, TX  77041

[NAME REDACTED]
ADDRESS ON FILE

MAKSIMOV VLADISLAV
ADDRESS ON FILE

MALAGA DRILLING SCHOOL
EDIF ENTREPLAZAS 198
TORREMOLINOS, 29  29620
SPAIN

MALAYSIA MARINE DEPARTMENT
PO BOX 12
42007 PORT KLANG
MALAYSIA

MALAYSIAN INLAND REVENUE BOARD
CIMB BANK BERHAD
KUALA LUMPUR, KUL
MALAYSIA

MALCOLM LANDON KING
ADDRESS ON FILE

MALLET DAVID A
ADDRESS ON FILE

MALLOY JONATHAN
ADDRESS ON FILE

MALMAISON HOTEL
4953 QUEENS ROAD
ABERDEEN, AB  AB15 4YP
UNITED KINGDOM

MALMAY KENNY D
ADDRESS ON FILE

MALONE JOHN JOSEPH
ADDRESS ON FILE

MALONE JOSEPH ADAM
ADDRESS ON FILE

MALONE SCOTT KEITH
ADDRESS ON FILE

MALONE TITUS JACOB
ADDRESS ON FILE

MALOY CHARLES GLEN
ADDRESS ON FILE

MALOY JARON BROCK
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MALWAREBYTES
3979 FREEDOM CIRCLE BOU 12TH FLOOR
SANTA CLARA, CA  95054

MALWITZ JONATHON R
ADDRESS ON FILE

MAMEROW DALE BLAINE
ADDRESS ON FILE

MAMEROW JOSEPH VINCENT
ADDRESS ON FILE

MAMMOET NEDERLAND BV
KAREL DOORMANWEG 47
SCHIEDAM, 12  3115 JD
THE NETHERLANDS

MANAGED PRESSURE  OPERATIONS
30 BIDEFORD ROAD 1801
SINGAPORE, SG  229922
SINGAPORE

MANAGEMENT RESOURCES GROUP INC
27 GLEN ROAD
SANDY HOOK, CT  064821193

MANAP MOHAMMAD FADILPUTRA
ADDRESS ON FILE

MANCHA BRENDA LEE
ADDRESS ON FILE

MANCHA MICHAEL ANDREW
ADDRESS ON FILE

MANCHESTERS COMERCIO E SERVICOS
RUA R 5 110 NOVO CAVALEIROS
MACAE, RJ  27933379
BRAZIL

MANDIGO STEVEN GARY
ADDRESS ON FILE

MANE SHILPA
ADDRESS ON FILE

MANIFOLD SYSTEMS INTERNATINAL FZC
HAMRIYAH FREE ZONE PHASE 2
SHARJAH, AE
UNITED ARAB EMIRATES

[NAME REDACTED]
ADDRESS ON FILE

MANNAI AIR TRAVEL WLL
SHOWROOM NO 2 BUILDING NO 69 ZONE
NO26 NAJMA STREEN NO33 B RING ROAD
DOHA, SQ
QATAR

MANNAKEE DYLAN M
ADDRESS ON FILE

MANNING DEREK
ADDRESS ON FILE

MANNING PATRICK
ADDRESS ON FILE

MANNS RONNIE A
ADDRESS ON FILE

MANSA KL ENTERPRISE
39 JALAN KUKIT SEMENYIH 7
SEMENYIH, SEL  43500
MALAYSIA

MANSBACH GREGORY ALEXANDER
ADDRESS ON FILE

MANSOUR CO
PRICEWATERHOUSECOOPERS
PLOT NO 211 SECOND SECTOR
CAIRO, EG  11835
EGYPT

MANTRO OFFSHORE SA DE CV
ALAMO 10
ALTAMIRA, TMS  89603
MEXICO

MANUEL BYRON O
ADDRESS ON FILE

MANUEL JOSHUA KEITH
ADDRESS ON FILE

MANUFACTURING TECHNOLOGY
39500 HIGH POINTE BLVD
NOVI, MI  48375

MANULI FLUICONNECTO PTE LTD
53 GUL DRIVE
SINGAPORE, SG  629497
SINGAPORE

MANULIFE INVESTMENT MGMT US LLC
197 CLARENDON ST
BOSTON, MA  02116

MANULIFE
2000 MANSFIELD
SUITE 1410
MONTREAL, QC  H3A32A
CANADA

MANUTAN BV
ELANDLAAN 00002 A
DEN DOLDER, 10  3734 CP
THE NETHERLANDS

MANWEIR WLL
MANNAI COMPLEX SALWA EAST INDUSTRI
DOHA, SQ
QATAR

MAPLES AND CALDER LUXEMBOURG SARL
24 RUE EUGENE RUPPERT
LUXEMBOURG, LU  2453
LUXEMBOURG

MAPLES AND CALDER
121 SOUTH CHURCH STREET
GEORGETOWN, KY  KY11104
CAYMAN ISLANDS

MAPLES FIDUCIARY SERVICES IRELAND
32 MOLESWORTH STREET
DUBLIN 2, DB  D02 Y512
IRELAND

MAPLES FIDUCIARY SVS IREL LTD
2ND FLOOR
BEAUX LANE HOUSE
MERCER STREET LOWER
DUBLIN 2  IRELAND

MAPLO CENTRO DE APERF CONS TEC
RUA PADRE ANGELO SIQUEIRA 84
CAMPOS DOS GOITACAZES, RJ  28013090
BRAZIL

MAPLO TRAINING CENTER
AVENIDA PELINCA 362 PARQUE TAMANDA
CAMPOS DOS GOYTACAZES, RJ  28035053
BRAZIL

MAPS OFFSHORE SERVICES PTE LTD
3 BENOI ROAD LEVEL 5
SINGAPORE, SG  629877
SINGAPORE

MARATHON LATER ROCKROSE

MARC KLEIN THOMPSON  KNIGHT
98 SAN JACINTO BLVD SUITE 1900
AUTSIN, TX  78701

MARC KLEIN THOMPSON  KNIGHT
ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TX  75201

MARCEAUX BOBBY O
ADDRESS ON FILE

MARCI A MCGILL
ADDRESS ON FILE

MARCIO BERBAT DE BRITO
ADDRESS ON FILE

MARCLIFFE HOTEL LTD
NORTH DEESIDE ROAD PITTODELS
ABERDEEN, AB  AB15 9YA
UNITED KINGDOM

MARCUS SPAGNOLETTI
SPAGNOLETTI LAW FIRM
401 LOUISIANA ST 8TH FLOOR
HOUSTON, TX  77002

MARELLI MA³VEIS PESCRITA³RIO LTDA
RUA 116 KM 142  NR 11760
CAXIAS, RS  95059520
BRAZIL

MAREM MEXICO SA DE CV
CALLE CORAL NO 7
CIUDAD DEL CARMEN, CMP  24114
MEXICO

MARES JOSUE
ADDRESS ON FILE

MARGARET GIBSON BURNESS PAULL
120 BOTHWELL ST
G2 7JL DX GW154
GLASGOW
UNITED KINGDOM

MARGARET GIBSON BURNESS PAULL
50 LOTHIAN RD
EDINBURGH  EH3 9WJ DX ED73
UNITED KINGDOM

MARGARET GIBSON BURNESS PAULL
UNION PLAZA 1 UNION WYND
ABERDEEN  AB10 1SL DX AB35
UNITED KINGDOM

MARGARET GRIBBON QUANTUM CLAIMS
40 CARDEN PLACE ABERDEEN AB10 1UP
ABERDEEN
UNITED KINGDOM

MARGARET GRIBBON QUANTUM CLAIMS
70 WEST REGENT ST GLASGOW G2 2QZ
GLASGOW
UNITED KINGDOM

MARIA AIDA CAZARES INIGUEZ
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MARICLE JEREMY
ADDRESS ON FILE

MARINA RIO BOAT LTDA
AV BRASIL 8556 RAMOS
RIO DE JANEIRO, RJ  21030001
BRAZIL

MARINE CHEMISTS INC OF TEXAS
500 WEST BLACK GUM DRIVE
VILLAGE MILL, TX  77663

MARINE CYBERNETICS AS
VESTRE ROSTEN 77
TILLER, 16  7075
NORWAY

MARINE EQUIPMENT INC
11133 INTERSTATE 45 SOUTH
CONROE, TX  77302

MARINE LLOYD A
ADDRESS ON FILE

MARINE MEDICAL INC
1102 DICKINSON AVE
DICKINSON, TX  77539

MARINE OFFSHORE DESIGNERS 1987 LT
MAGELLAN HOUSE JAMES WATT CLOSE
GREAT YARMOUTH, NK  NR31 0NX
UNITED KINGDOM

MARINE OFFSHORE MANAGEMENT LIMITED
2022 WENLOCK ROAD
LONDON, LO  N1 7GU
UNITED KINGDOM

MARINE POWER SERVICOS E REPAROS
RUA VISCONDE DE ITAUNA NR 260
SAO GONCALO, RJ  24431005
BRAZIL

MARINE PRODUCTION SYSTEM DO BRASIL
AV RIO BRANCO 123 14 FLOOR
RIO DE JANEIRO, RJ  20040005
BRAZIL

MARINE PRODUCTIONS SYSTEMS
PRACA ALCIDES PEREIRA 03
RIO DE JANEIRO, RJ  24050 350
BRAZIL

MARINE RESCUE TECHNOLOGIES LTD
GROVEHILL ROAD
BEVERLEY, YE  HU17 0JG
UNITED KINGDOM

MARINE SAFETY EQUIPMENT SERVICE
CORNER OF AIRWAYS AND TUCKER
CHAGUARAMAS, TT
TRINIDAD AND TOBAGO

MARINE SALVAGE  SERVICES INC
416 W SOUTH SHORE DR
PORT ISABEL, TX  785780416

MARINE STRUCTURE CONSULTANTSMSCBV
KAREL DOORMANWEG 66
SCHIEDAM, 12  3115 JD
THE NETHERLANDS

MARINE SYSTEMS INC
116 CAPITOL BLVD
HOUMA, LA  70360

MARINE SYSTEMS INC
PO BOX 201825
HOUSTON, LA  772161825

MARINE VENTURES LTD
1 FIELD ROAD
READING, BK  RG1 6AP
UNITED KINGDOM

MARINO SUZANNE ELIZABETH
ADDRESS ON FILE

MARINSA DE MEXICO SA DE CV
AV ADOLFO LOPEZ MATEOS NO 179
CAMPECHE, CMP  24140
MEXICO

MARIO FORTUNATO DE ALMEIDA
ADDRESS ON FILE

MARIO STOPPELLO
ADDRESS ON FILE

MARITIEME OFFSHORE SERVICES BV
BOSLANDWEG 50
RHENEN, 10  3911 VE
THE NETHERLANDS

MARITIME ADMINISTRATION DEPARTMENT
1200 NEW JERSEY AVE SE
WASHINGTON, DC  20590

MARITIME CONSULTING SERVICES INC
16850 SATURN LANE SUITE 100
HOUSTON, TX  77058

MARITIME INDUSTRIAL SERVICES CO
OSC COMPOUND B27
DUBAI, AE
UNITED ARAB EMIRATES

MARITIME MANAGEMENT SERVICES INC
19600 INTERNATIONAL BLVD SUITE 102
SEA TAC, WA  98188

MARITIME RESEARCH INSTITUTE
HAAGSTEEG 2
WAGENINGEN, 08  6708 PM
THE NETHERLANDS

MARITIME TRANSPORT SERVICES BV
NOORDEINDE 124 E
LANDSMEER, 08  1121 AL
THE NETHERLANDS

MARK AND JACINTA DUFFY TA PALMYRA
ADDRESS ON FILE

MARK BURTON SLAUGHTER
ADDRESS ON FILE

MARK C PRESCOTT
ADDRESS ON FILE

MARK DAVID ROBBINS
ADDRESS ON FILE

MARK LYN SAVOY
ADDRESS ON FILE

MARK MULLANEY
ADDRESS ON FILE

MARKHAM JENNIFER
ADDRESS ON FILE

MARKING SERVICES IDENTIFICACAO DO B
RUA OSASCO 949GALPAO E
CAJAMAR, SP  07750000
BRAZIL

MARKING SERVICES INC S PTE LTD
196 PANTECH BUSINESS HUB
SINGAPORE, SG  128384
SINGAPORE

MARKING SERVICES INSTALLATION INC
8265 NORTH FAULKNER ROAD
MILWAUKEE, WI  53224

MARKING SERVICES KOREA CO LTD
1344 DAMJEONDONG SASANGGU
BUSAN, 12
SOUTH KOREA

MARKING SERVICES MIDDLE EAST FZE
JEBEL ALI FREEZONE SOUTH
ABU DHABI, AE
UNITED ARAB EMIRATES

MARKING SERVICES WEST AFRICA
1 B COMMUNITY LANE OFF COMMUINITY
IKEJA, LG
NIGERIA

MARKLIN ANDREW
ADDRESS ON FILE

MARKS SCOTT WARREN
ADDRESS ON FILE

MARKS SCOTT
ADDRESS ON FILE

MARLINK AS
LYSAKER TORG 45 1366 LYSAKER NORWAY
LYSAKER, 02  1327
NORWAY

MARLINK SA
RUE DE STALLESTRAAT 140
BRUSSELS  1180
BELGIUM

MARNOY INTERESTS LTD DBA
10030 BENT OAK DRIVE
HOUSTON, TX  77040

MARPOL TRAINING INSTITUTE INC
16000 ROBERTS RD
MIDDLETOWN, CA  95461

MARQUETTE MARCEL
ADDRESS ON FILE

MARRIOTT ABERDEEN
OVERTON CIRCLE
ABERDEEN, AB  AB21 7AZ
UNITED KINGDOM

MARS PETROCHEM PVT LTD
INDUSTRIAL HOUSE 25 JACKERIA BUND
MUMBAI, 13  400033
INDIA

MARSERVE BRASIL SERVICOS E
RUA VISCONDE DE PIRAJA 41 SALA 520
RIO DE JANEIRO, RJ  22410002
BRAZIL

MARSH AND MCLENNAN AGENCY LLC
8144 WALNUT HILL LANE 16TH FLOOR
DALLAS, TX  75231

MARSH CANADA LIMITED
120 BREMNER BLVD STE 800
TORONTO, ON  M5J 0A8
CANADA

MARSH JARRETT L
ADDRESS ON FILE

MARSH JLT SPECIALTY
1200 CORPORATE SYSTEMS CENTER
AMARILLO, TX  79102

MARSH LIMITED LONDON
1 TOWER PLACE WEST
LONDON, LD  EC3R 5BU
UNITED KINGDOM

MARSH PTY LTD
PO BOX W2025
PERTH, WA  6001
AUSTRALIA

MARSH USA INC
1000 MAIN STREET
HOUSTON, TX  77002

MARSHALL  LEWIS LLP
1010 LAMAR ST STE 450
HOUSTON, TX  770026322

MARSHALL JON A
ADDRESS ON FILE

MARTA RAMOS DBA AXXIA
300 CENTER DR G319
SUPERIOR, CO  80027

MARTEL JESSIE JAMES
ADDRESS ON FILE

MARTIN BENNY MATTHEW LEE
ADDRESS ON FILE

MARTIN CODY RANDALL
ADDRESS ON FILE

MARTIN CODY SCOTT
ADDRESS ON FILE

MARTIN DEREK
ADDRESS ON FILE

MARTIN FRANK LEON
ADDRESS ON FILE

MARTIN GARRICK DWAYNE
ADDRESS ON FILE

MARTIN HOLDINGS LLC
120 17TH STREET
GOLDEN MEADOW, LA  70357

MARTIN INTERNATIONAL INC
133 WOODLAND DR
LA PLACE, LA  70068

MARTIN JAKE
ADDRESS ON FILE

MARTIN JAMTOYA QUARDRA
ADDRESS ON FILE

MARTIN JEREMY CODY
ADDRESS ON FILE

MARTIN JOHN H
ADDRESS ON FILE

MARTIN KENNETH
ADDRESS ON FILE

MARTIN MIKAYLA KIRSTEN
ADDRESS ON FILE

MARTIN RESOURCE MANAGEMENT CORP
3 RIVERWAY SUITE 400
HOUSTON, TX  77056

MARTIN ROBERT BRUCE
ADDRESS ON FILE

MARTIN RYAN
ADDRESS ON FILE

MARTIN SANCHEZ PEREZ
ADDRESS ON FILE

MARTIN TERRY
ADDRESS ON FILE

MARTIN THERALD J
ADDRESS ON FILE

MARTIN THERALD
ADDRESS ON FILE

MARTIN TREVOR A
ADDRESS ON FILE

MARTINEAU ERIC JAMES
ADDRESS ON FILE

MARTINEZ DYLON LEE
ADDRESS ON FILE

MARTINEZ MARINE DESIGN INC
1120 E NASA PKWY 220I
HOUSTON, TX  77085

[NAME REDACTED]
ADDRESS ON FILE

MARTINS MARTINS ADVOGADOS
RUA MEXICO 90 80 ANDAR8TH FLOOR
RIO DE JANEIRO, RJ  20031141
BRAZIL

[NAME REDACTED]
ADDRESS ON FILE

MARUBENI OIL  GAS USA INC
MANAGER OF DRILLING OPERATIONS
777 NORHT ELDRIDGE PARKWAY
SUITE 900
HOUSTON, TX  77079

MARVAL  OFARRELL  MAIRAL
AV LEANDRO N ALEM 928
BUENOS AIRES, 00  1001
ARGENTINA

MARY P RICCIARDELLO
ADDRESS ON FILE

MARY SHADDOCK JONES LLC
1508 HODGES STREET
LAKE CHARLES, LA  70601

MASON GARRETT
ADDRESS ON FILE

MASON STREET ADVISORS LLC
780 E WISCONSIN AVE
MILWAUKEE, WI  53202

MASRY MOHAMED
ADDRESS ON FILE

MASSACHUSETTS GENERAL PHYSICIANS
CHARLESTOWN, MA  021299142

MASSEY JOHN ROBERT
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MASTER ENERGY SERVICOS DE
MANUTENCA
RUA JOAO DE SOUZA COELHO 96
CAMPINAS, SP  13065703
BRAZIL

MASTER RIG INTERNATIONAL LLP
6400 ROMONA
HOUSTON, TX  77086

MASTER SERVICOS
AVENIDA PREFEITO DA SILVA NO 1256C
MACAE, RJ  27930 070
BRAZIL

MASTER SYSTEMS MARINE PTE LTD
0521 VERTEX BLDG TOWER B
33 UBI AVENUE 3
SINGAPORE, SG  408868
SINGAPORE

MASTERMATE ZWAGER BEVERWIJK BV
ZUIDERKADE 29
BEVERWIJK, 08  1948 NG
THE NETHERLANDS

MASTERS TYLER
ADDRESS ON FILE

MATAL TIMOTHY
ADDRESS ON FILE

MATHEMA PREMIUM APARTHOTEL
WEST BAY DAFNA QSHIELD HEAD OFFICES
DOHA QATAR
DOHA, SQ
QATAR

MATHERNE INSTRUMENTATION SPECIALIST
128 CAPITAL BLVD
HOUMA, LA  70360

MATHERS LOGISTICS LTD
1525 BIRMINGHAM STREET
HALIFAX, NS  B3J 2J6
CANADA

MATHESON NICHOLAS
ADDRESS ON FILE

MATHEWS ANISHA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MATHIEU BRHIAN
ADDRESS ON FILE

MATO UNIPESSOAL LDA
DILI TIMOR LESTE
DILI, TL
TIMORLESTE

MATRIX COMPOSITES  ENGINEERING LTD
150 QUILL WAY
HENDERSON, WA  6166
AUSTRALIA

MATRIX COMPOSITES  ENGINEERING LTD
PO BOX 87
WATTLEUP, WA  6147
AUSTRALIA

MATRIX COMPOSITES  ENGINEERING US
4541 BRITTMORE ROAD
HOUSTON, TX  77041

MATRIX OFFSHORE SERVICES  ENGINEER
185 CAMDEN ROAD
MALAGA, WA  6090
AUSTRALIA

MATRIX PL LLC
803 LEVEL 8 DUSSELDORF BUSINESS P
AL BARSHA 1, AE  454487
UNITED ARAB EMIRATES

MATTCO MANUFACTURING INC
12000 EASTEX FREEWAY
HOUSTON, TX  77039

MATTE PATRICK ELMER
ADDRESS ON FILE

MATTHEWS DANIEL INTERNATIONAL
80 ANSON ROAD 30  01
SINGAPORE, SG  079907
SINGAPORE

MATTHEWS DOUGLAS
ADDRESS ON FILE

MATTHEWS ZACK
ADDRESS ON FILE

MATTHEWSDANIEL COMPANY
4544 POST OAK PLACE SUITE 160
HOUSTON, TX  77027

MATTHEWSDANIEL SERVICES BERMUDA
112 FLOWER OF GARHOUD BUILDING
DUBAI, AE
UNITED ARAB EMIRATES

MATTOS FILHO VEIGA FILHO
ADDRESS ON FILE

MAULDIN JOSHUA WAYNE
ADDRESS ON FILE

MAULUCCI EUGENE A
ADDRESS ON FILE

MAURER TECHNOLOGY INCORPORATED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

MAURICE PRIESTLEY  OFFICEOF THE
REVENUECOMMISSIONERS
DUBLIN CONSTRUCTION 2ND TIER DISTRICT
915 UPPER OCONNELL STREET
DUBLIN  1  IRELAND

MAX MARINE CO SAE SHIPPING
14 EDMOND FERMOND ST
ALEXANDRIA, EG
EGYPT

MAXHCM INC
12218 JONES ROAD STE D184
HOUSTON, TX  77070

MAXIE SETH
ADDRESS ON FILE

MAXIM EVAPORATORS OF AMERICA LLC
6702 LINWOOD AVENUE
SHREVEPORT, LA  71106

MAXIM SILENCERS INC
10635 BRIGHTON LANE
STAFFORD, TX  77477

MAXWELL KENNETH
ADDRESS ON FILE

MAY NICK ANTHONY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MAYARD JONATHAN EDWARD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MAYDON PAUL
ADDRESS ON FILE

MAYER BROWN LLP
71 SOUTH WACKER DRIVE
CHICAGO, IL  60606

MAYFIELD CHRISTOPHER
ADDRESS ON FILE

MAYFLOWER CAR RENTAL SDN BHD
18 JALAN SEGAMBUT PUSAT
KUALA LUMPUR, PSK  51200
MALAYSIA

MAYHALL SAWYER CANE
ADDRESS ON FILE

MAYNARD BOBBY RANDALL
ADDRESS ON FILE

MAYNARDREECE ENGINEERED SOLUTIONS
60 THORNHILL DRIVE UNIT 7
DARTMOUTH, NS  B3B 1S1
CANADA

MAYO EVERETTE D
ADDRESS ON FILE

MAYORGA JASON MATTHEW
ADDRESS ON FILE

MAYSON BLACKHOUSE GUYANA INC
LOT 34 NORTON STREET
GEORGETOWN, GY
GUYANA

MAZERES JONATHAN L
ADDRESS ON FILE

MAZINGO WILLIAM ERIC
ADDRESS ON FILE

MAZURKIEWICZ NICHOLAS JOHN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MB AIR SYSTEMS LTD
WELLHEADS ROAD FARBURN INDUSTRIAL
DYCE, AB  AB21 7GH
UNITED KINGDOM

MC CALLUM WATER HEATING
GLEN WORKS 4 PAISLEY ROAD
GLASGOW, FI  G78 1ND
UNITED KINGDOM

MC ELECTRIC INC
326 DEGRAVELLE ROAD
AMELIA, LA  70340

MC FORKLIFT  TRUCK SERVICE INC
PO BOX 3563
HOUMA, LA  703613563

MC GRIFF SEIBELS  WILLIAMS OF
818 TOWN AND COUNTRY BLVD STE 500
HOUSTON, TX  770244549

MC GRIFF SEIBELS  WILLIAMS OF
PO BOX 11407
BIRMINGHAM, TX  352460001

MC WARE MECHANICAL LTD
UNIT S1E TURNSDALE INDUSTRIAL ESTAT
DURHAM, DU  DH6 5PG
UNITED KINGDOM

MCADAM ANDREW
ADDRESS ON FILE

MCALLISTER TREVOR
ADDRESS ON FILE

MCAUGHAN DEAVER PLLC
550 WESTCOTT DR STE 375
HOUSTON, TX  77007

MCCAIN JAMES N
ADDRESS ON FILE

MCCALLUM LYLE
ADDRESS ON FILE

MCCANN JOSEPH C
ADDRESS ON FILE

MCCANN NICHOLAS JASON
ADDRESS ON FILE

MCCARTHY JOHN M
ADDRESS ON FILE

MCCARTY CHELSEA OSBORN
ADDRESS ON FILE

MCCARTY WILLIAM CHADDRICK
ADDRESS ON FILE

MCCLASKEY RONALD C
ADDRESS ON FILE

MCCLENNY JAMES ANDY
ADDRESS ON FILE

MCCLINTON NICOLAS J
ADDRESS ON FILE

MCCLURE ROBERT E
ADDRESS ON FILE

MCCOLLUM ROBERT CHAD
ADDRESS ON FILE

MCCOMBS STEVEN D
ADDRESS ON FILE

MCCOMIC JACOB DUSTIN
ADDRESS ON FILE

MCCONNELL MARK
ADDRESS ON FILE

MCCONNELL SOVANY LLP
2418 SUNSET BOULEVARD SUITE B
HOUSTON, TX  77005

MCCORMICK MORGAN JESSE
ADDRESS ON FILE

MCCOY BRANDON THOMPSON
ADDRESS ON FILE

MCCOY CURTIS L
ADDRESS ON FILE

MCCOY DAMON L
ADDRESS ON FILE

MCCOY GARRETT DWAYNE
ADDRESS ON FILE

MCCOY GLOBAL FZE
WAREHOUSE FZS01 BJ03 JEBEL ALI FRE
DUBAI, AE
UNITED ARAB EMIRATES

MCCOY GLOBAL UK LTD
MINTO AVENUE
ABERDEEN, AB  AB12 3JZ
UNITED KINGDOM

MCCOY GLOBAL USA INC
4225 HWY 90 EAST
BROUSSARD, LA  70518

MCCOY SEAN C
ADDRESS ON FILE

MCCREARY ADRIAN RAY
ADDRESS ON FILE

MCCULLOUGH TAYLOR
ADDRESS ON FILE

MCCURLEY MEAGAN ELIZABETH
ADDRESS ON FILE

MCDANIEL ANTHONY BLAKE
ADDRESS ON FILE

MCDANIEL CHRISTOPHER RAY
ADDRESS ON FILE

MCDANIEL DAVID GRANT
ADDRESS ON FILE

MCDANIEL THOMAS MORRIS
ADDRESS ON FILE

MCDANIEL TOBY EDWARD
ADDRESS ON FILE

MCDAVID BRIAN K
ADDRESS ON FILE

MCDENNON ROY THOMAS
ADDRESS ON FILE

MCDERMOTT WILL EMERY LLP
444 W LAKE STR
SUITE 4000
CHICAGO, IL 60606

MCDERMOTT WILL AND EMERY LLP
444 W LAKE STR
SUITE 4000
CHICAGO, IL 60606

MCDILL SAMUEL KYLE
ADDRESS ON FILE

MCDONALD BRIAN
ADDRESS ON FILE

MCDONALD LUCAS
ADDRESS ON FILE

MCDONALD RALPH LEWIS
ADDRESS ON FILE

MCDONALD SCAFFOLDING SERVICES LTD
ROSSKEEN OLD MANSE
INVERGORDON, RO  IV18 OPR
UNITED KINGDOM

MCDONALD WILLIAM DAN
ADDRESS ON FILE

MCDONELD KEVIN ALAN
ADDRESS ON FILE

MCDONNELL DUSTY ROBERT
ADDRESS ON FILE

MCDONNELL JOSEPH C
ADDRESS ON FILE

MCDONOUGH MARINE SERVICE
17500 MARKET STREET
CHANNELVIEW, TX  77530

MCDONOUGH PROJECT SERVICES LP
1750 CLEARVIEW PARKWAY
METAIRIE, LA  700012470

MCDORR THOMAS DEAN
ADDRESS ON FILE

MCELHOE GEORGE
ADDRESS ON FILE

MCELLIN MELISSA M
ADDRESS ON FILE

MCELLIN MELISSA
ADDRESS ON FILE

MCELROY BRIAN W
ADDRESS ON FILE

MCELROY PHYSICAL THERAPY
101 E 3RD AVE
CROSSETT, AR  71635

MCELROY RANDALL LEE
ADDRESS ON FILE

MCFALL SEAN G
ADDRESS ON FILE

MCFARLANE SCOTT A
ADDRESS ON FILE

MCFEGOR NIGERIA LTD
GEODETIC RD RUMUOBIAKANI
PORT HARCOURT, RV
NIGERIA

MCGAY ARREN
ADDRESS ON FILE

MCGEE AILEEN Z
ADDRESS ON FILE

MCGEE DURWELL FABIAN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MCGEEHAN RYAN
ADDRESS ON FILE

MCGEHEE CHRISTY SPANKY
ADDRESS ON FILE

MCGEHEE JOSEPH
ADDRESS ON FILE

MCGHEE WENTON RYAN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MCGINNIS WILLIAM
ADDRESS ON FILE

MCGLONE STEPHANIE
ADDRESS ON FILE

MCGOVERN MARIA
ADDRESS ON FILE

MCGOVERN TAYLOR KEVIN
ADDRESS ON FILE

MCGRATH ANDREW M
ADDRESS ON FILE

MCGRATH DENNIS C
ADDRESS ON FILE

MCGRATH MATTHEW
ADDRESS ON FILE

MCGRAW CAROL B
ADDRESS ON FILE

MCGRAW MICHAEL JOHN
ADDRESS ON FILE

MCGRAW PHILIP R
ADDRESS ON FILE

MCGREW TIMOTHY JASON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MCHENRY GARRETT
ADDRESS ON FILE

MCI ELECTROTECHNICS
E26 WELLHEADS IND CENTRE
ABERDEEN, AB  AB21 7GA
UNITED KINGDOM

MCILWAIN JEFFERY CARL
ADDRESS ON FILE

MCINNES COOPER
46 MILLTOWN BLVD SAINT STEPHEN NB E3L
1G3 CANADA
ST JOHNS, NL  A1C 5X1
CANADA

[NAME REDACTED]
ADDRESS ON FILE

MCINTOSH ORBERT JAMES
ADDRESS ON FILE

MCINTOSH SAM
ADDRESS ON FILE

MCINTOSH SEAN LEVERN
ADDRESS ON FILE

MCINTURFF DONOVAN
ADDRESS ON FILE

MCINTYRE DYLAN
ADDRESS ON FILE

MCINTYRE HOWELL C
ADDRESS ON FILE

MCISAAC ROBERT
ADDRESS ON FILE

MCKAY NORMAN KEVIN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MCKELVEY TERENCE J
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MCKENNA LONG ALDRIDGE LLP
303 PEACHTREE STREET NE SUITE 5300
ATLANTA, GA  30308

MCKENNA MICHAEL JOHN
ADDRESS ON FILE

MCKENNEY ERNEST
ADDRESS ON FILE

MCKENZIE DONALD L
ADDRESS ON FILE

MCKENZIE QUALITY PRINT LTD
UNIT 2 SAXBONE CENTRE
DYCE, AB  AB21 OGN
UNITED KINGDOM

MCKENZIE RODERICK M
ADDRESS ON FILE

MCKERCHIE ERIC S
ADDRESS ON FILE

MCKINLEY CHRISTOPHER MICHEAL
ADDRESS ON FILE

MCKINNEY KELSEY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MCKNIGHT SCOTT VINCENT
ADDRESS ON FILE

MCKONE LIONEL W
ADDRESS ON FILE

MCLAIN JACOB AARON
ADDRESS ON FILE

MCLAIN JASON DION
ADDRESS ON FILE

MCLAREN SIMON
ADDRESS ON FILE

MCLAUGHLIN HOLLY CHRISTINE
ADDRESS ON FILE

MCLEMORE MARY HELEN
ADDRESS ON FILE

MCLENDON ROBERT DALE
ADDRESS ON FILE

MCLEOD MICHAEL LYNN
ADDRESS ON FILE

MCLOUGHLAN SUPPLIES LIMITED
2224 BLACKMARSH ROAD
ST JOHNS, NL  A1C 5L7
CANADA

MCLOUGHLAN SUPPLIES LTD
2224 BLACKMARSH ROAD
ST JOHNS, NL  A1E 1S3
CANADA

MCLUCAS WILLIAM PATRICK
ADDRESS ON FILE

MCMAHON BRIAN ADAM
ADDRESS ON FILE

MCMAHON WILLIAM JAMES
ADDRESS ON FILE

MCMANUS JUSTIN
ADDRESS ON FILE

MCMANUS TONY LYNN
ADDRESS ON FILE

MCMC LLC
3100 SOUTH GESSNER ROAD SUITE 225
HOUSTON, TX  77063

MCMELLON SHERMAN LANE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MCMORRIS DARYL D
ADDRESS ON FILE

MCMORRIS RIAN ADAIRE
ADDRESS ON FILE

MCMULLEN JASON
ADDRESS ON FILE

MCMURRAY JOEY MICHAEL
ADDRESS ON FILE

MCNABB JOE L
ADDRESS ON FILE

MCNABB TOMMY G
ADDRESS ON FILE

MCNAIR ENGINEERING LIMITED
11 LOVAT PLACE
GLASGOW, LN  G52 4XE
UNITED KINGDOM

MCNEAL BENNETT HENRY
ADDRESS ON FILE

MCNEELY TIMOTHY G
ADDRESS ON FILE

MCPC INC
1801 SUPERIOR AVENUE SUITE 300
CLEVELAND, OH  44114

MCPHERSON STEPHEN PRESTON
ADDRESS ON FILE

MCQUEEN BRADLEY ALLEN
ADDRESS ON FILE

MCQUEEN JODY
ADDRESS ON FILE

MCQUEEN STEVEN RAY
ADDRESS ON FILE

MCQUILLIN CHRISTOPHER LANE
ADDRESS ON FILE

MCQUILLIN JERRY WAYNE
ADDRESS ON FILE

MCQUILLIN KENNETH ALLEN
ADDRESS ON FILE

MCQUILLIN MICHAEL
ADDRESS ON FILE

MCRAE DENNIS
ADDRESS ON FILE

MCROBERTS KELLEN WILLIAM
ADDRESS ON FILE

MCWHINEY GREGORY S
ADDRESS ON FILE

MD JALI ABDUL QAYUM
ADDRESS ON FILE

MDOSERVICES SARL
AVENUE DES PALMIERS
BONAPRISO, CM  2241
CAMEROON

MEADERS CHRISTOPHER STEVEN
ADDRESS ON FILE

MEADOWS STEVEN FRANK
ADDRESS ON FILE

MEASUREMENT TECHNOLOGY NORTHWEST
4211 24TH AVE WEST
SEATLLE, WA  981991214

MEAUX JERRID
ADDRESS ON FILE

MEAUX JONATHON LEE
ADDRESS ON FILE

MECHANICAL INSULATION SERVICES INC
6130 NIELSON WAY
ANCHORAGE, AK  99518

MECHDYNE CORPORATION
11 EAST CHURCH STREET 4TH FLOOR
MARSHALLTOWN, IA  50158

MECHTEC CORPORATION
7017 GLASGOW DRIVE
CORPUS CHRISTI, TX  78413

MECOMB SINGAPORE LTD
6 JURONG PIER ROAD
SINGAPORE, SG  619158
SINGAPORE

MEDAIRE INC
1250 W WASHINGTON STREE SUITE 442
TEMPE, AZ  85281

MEDGULF
KING ABD AL AZIZ STR
KHOBAR, SA  31492
SAUDI ARABIA

MEDIANT COMMUNICATIONS INC
3 COLUMBUS CIRCLE
NEW YORK, NY  10019

MEDIANT COMMUNICATIONS LLC
109 NORTH 5TH STREET
SADDLE BROOK, NJ  07663

MEDIBANK
720 BOURKE ST
DOCKLANDS, VIC  3008
AUSTRALIA

MEDICAL ARTS SURGICAL GROUP
2111 14TH STREET
MERIDIAN, MS  39301

MEDICAL DIRECT SOLUTIONS PTY LTD
LEVEL 4 BUILDING B PINNACLE OFFICE
MACQUARIE PARK, NSW  2113
AUSTRALIA

MEDICAL IMAGING ASSOCIATES
PO BOX 53134
LAFAYETTE, LA  70505

MEDICHEST INC
812 JEFFERSON TERRACE
NEW IBERIA, LA  70560

MEDITOUT SADE CV
CALLE 35 NUM 106 INT 2
CD DEL CARMEN, CMP  24170
MEXICO

MEDIWERK BV
LUCHTHAVENWEG 6F
DEN HELDER, 08  1786 PP
THE NETHERLANDS

MEDLIN DANIEL T
ADDRESS ON FILE

MEEREBOER VERHUURMAAT
AALBOS
BROEK OP LANGEDIJK, 08  1721 PL
THE NETHERLANDS

[NAME REDACTED]
ADDRESS ON FILE

MEGA REPAIRING MACHINERY EQUIPMENT
OFFICE 320 PB6396
DUBAI, AE
UNITED ARAB EMIRATES

MEGA SISTEMAS CORPORATIVOS LTDA
AV TIRADENTES 451
ITU, SP  13302320
BRAZIL

MEGALIFT SDN BHD
LTS 5383 JLN MUMONGKUALA BALAI
KUALA BELAIT, BN  KA 1189
BRUNEI

MEGAMAS TRAINING CO SDN BHD
TOL 3593 JALAN MUMONGKUALA BALAI
KUALA BELAIT, BN  KA1132
BRUNEI

MEGAMAS TRAINING COMPANY SDN BHD
LOT 3593 SIMPANG 26 JALAN MUMONG
KUALA BELAIT, BN  KA1132
BRUNEI

MEGAMOVES LOGISTICS SERVICES
LOT 4189 SIMPANG 42 JALAN MAULANA
KUALA BELAIT, BN  KA1931
BRUNEI

MEGAWATTS ENGINEERING SERVICES
10 KIAN TECK AVENUE
SINGAPORE, SG  628747
SINGAPORE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MEITEC INC
4625 AIRLINE DRIVE
METAIRIE, LA  70001

MEL AEROFLIGHT INC
433 MAIN STREET
GRUVER, TX  79040

MELANIE WALKER
ADDRESS ON FILE

MELIKIAN RANA
ADDRESS ON FILE

MELLO MARTINS ADVOGADOS
RUA MA‰XICO 8O ANDAR 90
RIO DE JANEIRORJ, RJ 20031141
BRAZIL

MELLON INVESTMENTS CORPORATION
BNY MELON CENTER
THE BOSTON PLACE
201 WASHINGTON ST
BOSTON, MA 021084408

MELO AND MELO
RIO HUDSON 8
MEXICO, DF 06500
MEXICO

MELO RAFAEL LEANDRO
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MELOUN PAUL JOSEPH
ADDRESS ON FILE

MELOUN PRESTON GRAY
ADDRESS ON FILE

MELTON AARON JAMES
ADDRESS ON FILE

MELTON ELECTRIC INC
2309 KARBACK
HOUSTON, TX 77092

MELTWATER NEWS US INC
50 FREMONT STREET SUITE 200
SAN FRANCISCO, CA 94105

MELVILLE SHIPPING INCORPORATED
1820 LONDON STREET
PORT OF SPAIN, TT 118269
TRINIDAD AND TOBAGO

MEMORIAL HERMANN HEALTH SYSTEM
909 FROSTWOOD
HOUSTON, TX 77024

MEMORIAL HERMANN SURGERY CENTER
1120 BUSINESS CENTER DRIVE 110
HOUSTON, TX 77043

MEMORIAL PATHOLOGY CONSULTANTS PA
11902 JONES ROAD SUITE W
HOUSTON, TX 77070

MEMORIAL PATHOLOGY CONSULTANTS PA
PO BOX 910
GREENVILLE, TX 754030910

MENARD DANIEL L
ADDRESS ON FILE

MENCAST MARINE PTE LTD
42E PENJURU ROAD
SINGAPORE, SG 609161
SINGAPORE

MENCAST OFFSHORE MARINE PTE LTD
42E PENJURU ROAD
SINGAPORE, SG 609161
SINGAPORE

MENDENHALL STEVEN LARRY
ADDRESS ON FILE

MENDES VIANNA ADVOGADOS ASSOCIADOS
AVENIDA RIO BRANCO 25 1A° ANDAR
RIO DE JANEIRO, RJ 20093900
BRAZIL

MENDEZ MONTSERRAT
ADDRESS ON FILE

MENDOZA CHRISTOPHER
ADDRESS ON FILE

MENDOZA ONEIL J
ADDRESS ON FILE

MENTON MARK
ADDRESS ON FILE

MENTOR AVIATION SERVICES LTD
UNIT 1 SITE 4 HOWE MOSS DRIVE
ABERDEEN, AB AB210GL
UNITED KINGDOM

MENZIE DYCE ABERDEEN AIRPORT HOTEL
FARBURN TERRACE DYCE
ABERDEEN, AB AB21 7DW
UNITED KINGDOM

MEP PELLEGRINI MARINE EQUIPMENTS SR
VIA F BUSONI 9
VALLESE DI OPPEANO, VR 37050
ITALY

MERCADO CHRISTOPHER S
ADDRESS ON FILE

MERCER HUMAN RESOURCE CONSULTING
1000 MAIN STREET SUITE 2900
HOUSTON, TX 77002

MERCER LIMITED
TITHEBARN STREET
LIVERPOOL, LA L2 2QH
UNITED KINGDOM

MERCER NEDERLAND BV
STARTBAAN 6 1185 XR AMSTELVEEN
NETHERLANDS
AMSTELVEEN, 08  1100 EG
THE NETHERLANDS

MERCER NEDERLAND BV
STARTBAAN 6
AMSTELVEEN, 08  1185 XR
THE NETHERLANDS

MERCER
TITHEBARN STREET
LIVERPOOL, LA  L2 2QH
UNITED KINGDOM

MERCURE ARDOE HOUSE HOTEL  SPA
BLAIRS
ABERDEEN, AB  AB12 5YP
UNITED KINGDOM

MEREDITH SETH P
ADDRESS ON FILE

MERIDIAN ANESTHESIOLOGY GROUP PA
4700 26TH AVE
MERIDIAN, MS  39305

MERIDIAN COMPENSATION PARTNERS LLC
100 FIELD DRIVE SUITE 300
LAKE FOREST, IL  60045

MERIDIAN CRNA LLC
2107 NORTH HILLS ST
MERIDIAN, MS  39305

MERIDIAN MEDICAL ASSOCIATION PA
2024 15TH STREET 2ND FLOOR
MERIDIAN, MS  39301

MERIDIAN OCEAN SERVICES LLC
1 MARITIME DRIVE
PORTSMOUTH, RI  02871

MERIDIAN ORTHOPAEDICA CLINIC
PO BOX 5378
MERIDIAN, MS  39302

MERINO JUAN CARLOS
ADDRESS ON FILE

MERINO RAMON
ADDRESS ON FILE

MERIPLEX COMMUNICATIONS LTD
10111 RICHMOND AVENUE SUITE 500
HOUSTON, TX  77042

MERKLE JONATHAN DAVID
ADDRESS ON FILE

MERRILL COMMUNICATIONS LLC
ONE MERRILL CIRCLE
ST PAUL, MN  55108

MERRITT WILLIAM E
ADDRESS ON FILE

MERSEY MEDICAL CENTRE
MANN ISLAND PIER HEAD
LIVERPOOL, AB  L3 1BZ
UNITED KINGDOM

MESH GLOBAL LTD
UNIT 4 12 BEAUFIGHTER ROAD
WESTONSUPERMARE, SO  BS248EE
UNITED KINGDOM

MESSINA MICHAEL V
ADDRESS ON FILE

MET OFFICE
LORD CULLEN HOUSE FRASER PLACE
ABERDEEN, AB  AB25 3UB
UNITED KINGDOM

METAIRIE PHYSICIAN SERVICES INC
4200 HOUMA BLVD
METAIRIE, LA  70006

METALCALD COM E SERV LTDA
S JOSA© BARRETO RUA 6 QD 27 LOTE
MACAE  RJ, RJ  27970010
BRAZIL

METALFLUX METAIS E ACESSORIOS
BOA VISTA AV NOSSA SENHORA DA S 23
SERRA, ES  29161030
BRAZIL

METALIS ENERGY LIMITED
1 BIRCHWOOD WAY ASHWOOD BUSINESS P
ASHINGTON, NU  NEG3 0XD
UNITED KINGDOM

METALLIC ENGINEERING FE PTE LTD
NO 8 LOYANG WALK LOYANG INDUSTRIAL
SINGAPORE, SG  508791
SINGAPORE

METALOCK BRASIL LTDA
RUA VISCONDE DO RIO BRANCO 22
SA£O PAULO, SP  11013030
BRAZIL

METALS USA PLATES AND SHAPES
1251 WOODLAND AVENUE
MOBILE, AL  36610

METCOMATERIALS EVALUATIONS
10980 METRONOME
HOUSTON, TX  77043

METEOGROUP IRELAND LIMITED
BLOCK 1 BALLYMALLEY BUSINESS PK
ENNIS, CL
IRELAND

METHODIST HEALTH CENTERS
HOUSTON, TX  772104755

METHODIST PATHOLOGY ASSOCIATES
PO BOX 4701
HOUSTON, TX  772104701

METHVIN WILLIAM
ADDRESS ON FILE

METLIFE INVESTMENT MANAGEMENT LLC
ONE METLIFE WAY
WHIPPANY, NJ  07081

METOS PTE LTD
803 KING GEORGES AVENUE 02164
SINGAPORE, SG  200803
SINGAPORE

METREEL LTD
COSSALL INDUSTRIAL ESTATE
ILKESTON, DB  DE7 5UA
UNITED KINGDOM

METRO MARINE DESIGN ASSOCIATES INC
3773C VICTORY BLVD
STATEN ISLAND, NY  10314

METRO OFFICE AND COMPUTER SUPPLIES
LOT 127A QUAMINA ST CUMMINGSBURG
GEORGETOWN, GY  592
GUYANA

METROMAC AUTOMATION  CALIBRATION W
BUILDING NO5 SHOP NO8 BARWA VILLAGE
AL WAKRAH DOHAQATAR
DOHA, SQ
QATAR

METROPOLITAN GASTROENTEROLOGY
2820 NAPOLEON AVENUE SUITE 720
NEW ORLEANS, LA  70115

METROPOLITAN LIFE SEGUROS E PREVIDΩ
AV ENGENHEIRO LUIS CARLOS BERRINI
SAΣO PAULO, SP  05000000
BRAZIL

METROPOLITAN WEST ASSET MANAGEMENT
LLC
865 SOUTH FIGUEROA ST STE 1800
LOS ANGELES, CA  90017

METTING RYAN
ADDRESS ON FILE

METZ TRAVIS
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MEYER DANE B
ADDRESS ON FILE

MEYER RANDY LOUIS
ADDRESS ON FILE

MGM MANUT E INSP NAVAL
VENDA DA CRUZ AL DOM PEDRO II  55
SAΣO GONA§ALO, RJ  24410150
BRAZIL

MH REEVES CONSULTING
536 RUE NOVEMBRE
SCOTT, LA  70583

MH WIRTH AS
PO BOX 2005
STORD, 10  5409
NORWAY

MH WIRTH AS
SERVICEBOKS 413
KRISTIANSAND, 10  4604
NORWAY

MHF CONTRACTING BV
SCHEELHOEKWEG 1
STELLENDAM, 12  3251 LZ
THE NETHERLANDS

MHWIRTH GMBH
KOLNER STRASSE 7173
ERKELENZ, 05  41812
GERMANY

MHWIRTH INC
3010 BRIARPARK DRIVE SUITE 500
HOUSTON, TX  770423755

MHWIRTH SINGAPORE PTE LTD
25 BENOI LANE
SINGAPORE, SG  627800
SINGAPORE

MHWIRTH UK LTD
HOWE MOSS AVENUE
DYCE ABERDEEN, AB  AB21 0NA
UNITED KINGDOM

MI AUSTRALIA PTY LTD
256 ST GEORGES TERRACE LEVEL 5
PERTH, WA  6000
AUSTRALIA

MI DRILLING FLUIDS UK LTD
POCRA QUAY
ABERDEEN, AB  AB11 5DQ
UNITED KINGDOM

MI LLC TA MI SWACO
1310 RANKIN ROAD
HOUSTON, TX  770734802

MI NIGERIA LIMITED
6TH FLOOR  THE OCTAGON
VICTORIA ISLAND ANNEXE, LG  LAGOS
NIGERIA

MI NIGERIA LTD
6TH FLOOR  THE OCTAGON
VICTORIA ISLAND ANNEXE, LG  LAGOS
NIGERIA

MI OVERSEAS LIMITED  EGYPT BRANCH
4 EL SAHA EL SHABIA STREET
MAADI  CAIRO, EG  11431
EGYPT

MI OVERSEAS LIMITED
HAMDAN STREET AL MASSOUD 12TH FL
ABU DHABI, AE
UNITED ARAB EMIRATES

MI SWACO DENMARK APS
TRAFIKHAVNSKAJ 7 1
ESBJERG, 005  6700
DENMARK

MI SWACO DO BRASIL  COMERCIO
RUA JESUS SOARES PEREIRA 507
MACAE, RJ  27923370
BRAZIL

MIAMI DIVER LLC
2994 NORTH MIAMI AVE
MIAMI, FL  33127

MICAH WOODS
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MICHAEL A CAWLEY
ADDRESS ON FILE

MICHAEL BARNES DBA BARNES
8 PROFESSIONAL DRIVE
HOUMA, LA  70360

MICHAEL DALE EAGLIN
ADDRESS ON FILE

MICHAEL DAMON EDWARDS
ADDRESS ON FILE

MICHAEL EAGLIN
ADDRESS ON FILE

MICHAEL EAGLIN
ADDRESS ON FILE

MICHAEL G MARTIN
ADDRESS ON FILE

MICHAEL MATTHIESEN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MICHAELS  ASSOCIATES DOCNTRAIN LTD
11639 EAST WETHERSFIELD ROAD
SCOTTSDALE, AZ  85259

MICHELET  CO ADVOKATFIRMA AS
POSTBOKS 1747
OSLO, 03  0121
NORWAY

MICHELUTTI CONSULTORIA IMOBILIARIA
RUA JOSE ALEXANDRE BUAIZ 190
VITORIA, ES  29050545
BRAZIL

MICKAN TOOL  SUPPLY LLC
1646 BLAISDALE RD SUITE 1100
RICHMOND, TX  77406

MICROCOM
129 W 53RD AVE
ANCHORAGE, AK  99518

MICRON EAGLE HYDRAULICS INC
1291 NORTH POST OAK SUITE 170
HOUSTON, TX  77055

MICRON EAGLE HYDRAULICS
KINELLAR BLACKBURN INDUSTRIAL ESTA
ABERDEEN, AB  AB21 0RX
UNITED KINGDOM

MICROSOFT CORPORATION
ONE MICROSOFT WAY
REDMOND, WA  980526399

MICROSOFT LICENSING GP
6100 NEIL ROAD
RENO, NV  89511

MICROSOFT LICENSING
1950 NORTH STEMMONS FWY SUITE 5010
DALLAS, TX  75207

MICROSOFT LICENSING
6100 NEIL ROAD
RENO, NV  89511

MID JEFFERSON HOSPITAL
PO BOX 846365
DALLAS, TX  752846365

MID LOUISIANA ANESTHESIA
PO BOX 5887
ALEXANDRIA, LA  71307

MIDAS REF LIMITED
OFFICE 103 UBORA MANAGEMENT OFFICE
DUBAI, AE  9275
UNITED ARAB EMIRATES

MIDCONTINENT ABERDEEN LTD
BLACKNESS ROAD
ABERDEEN, AB  AB12 3LH
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MIDO M HASSAN HOSSNEY
LLOYDS INTERNATIONAL DIVISION
GUERNSCY, AB
UNITED KINGDOM

MIDSTATE ORTHOPAEDIC
3444 MASONIC DRIVE
ALEXANDRIA, LA  71301

MIDSTATE ORTHOPAEDIC
PO BOX 11894
BELFAST, LA  049154009

MIDWEST HOSE  SPECIALTY INC
3312 S I35 SERVICE ROAD
OKLAHOMA CITY, OK  73143

MIERAS SEAN G
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MIGUES RYAN KEITH
ADDRESS ON FILE

MIJARES ANGOITIA CORTES Y FUENTES
JAVIER BARROS SIERRA NORTH 540304
MEXICO CITY, DF  01210
MEXICO

[NAME REDACTED]
ADDRESS ON FILE

MIKROPUL LLC
4433 CHESAPEAKE DRIVE
CHARLOTTE, NC  28216

MIL LTD DBA MYREX INDUSTRIES
9119 WEEDY LANE
HOUSTON, TX  77093

MILAHA INTEGRATED MARITIME
PO BOX 153
DOHA, SQ
QATAR

MILBANK LLP
55 HUDSON YARDS
NEW YORK, NY  10001

MILES JEFFREY MORRIS
ADDRESS ON FILE

MILES LEE MICHAEL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MILLARD REFRIGERATED SERVICES INC
13030 PIERCE STREET
OMAHA, NE  68144

MILLENNIUM ADVISORS LLC
CALHOUN BLDG N COMMUNITY
NHOUSE RD STE 550
CHARLOTTE, NC  28277

MILLENNIUM WIRELINE DIVISION OF TMI
305 SE 11TH STREET
WAGONER, OK  74467

MILLER BRYCE ALAN
ADDRESS ON FILE

MILLER CHARLES R
ADDRESS ON FILE

MILLER CHRISTOPHER A
ADDRESS ON FILE

MILLER DENVER ALLEN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MILLER J B
ADDRESS ON FILE

MILLER JAMES LEE
ADDRESS ON FILE

MILLER JAMES MARTIN
ADDRESS ON FILE

MILLER JASON
ADDRESS ON FILE

MILLER JEFFREY
ADDRESS ON FILE

MILLER JOE MELVIN
ADDRESS ON FILE

MILLER JOHN JAY
ADDRESS ON FILE

MILLER JOHN
ADDRESS ON FILE

MILLER JOHNATHON A
ADDRESS ON FILE

MILLER JON GABRIEL
ADDRESS ON FILE

MILLER JONES INC
5930 LBJ FREEWAY SUITE 401
DALLAS, TX  75240

[NAME REDACTED]
ADDRESS ON FILE

MILLER KEVIN LEE
ADDRESS ON FILE

MILLER MARK A
ADDRESS ON FILE

MILLER RUSSELL
ADDRESS ON FILE

MILLER STEPHEN
ADDRESS ON FILE

MILLER THOMAS CADE
ADDRESS ON FILE

MILLER TORI M
ADDRESS ON FILE

MILLERS FAMILY PHARMACY  GIFTS
119 5TH ST SUITE B
IOTA, LA  70543

MILLIGAN CHRISTOPHER PAUL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MILLIMAN INC
10000 N CENTRAL EXPRES SUITE 1500
SUITE 1500
DALLAS, TX  75231

MILLIMAN
10000 N CENTRAL EXPRESSWAY
SUITE 1500
DALLAS, TX  75231

MILLIS JOSH
ADDRESS ON FILE

MILLS DOUGLAS LANCE
ADDRESS ON FILE

MILLS ESTRUTURAS E SERV ENGENHARIA
CURICICA ESTRADA DO GUERENGUAª 1381
RIO DE JANEIRO, RJ  22713002
BRAZIL

MILLS JAMES FLOYD
ADDRESS ON FILE

MILLS JEREMY CLIETT
ADDRESS ON FILE

MILLS MICHAEL P
ADDRESS ON FILE

MILLS ROY LEE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MILNE DAVID
ADDRESS ON FILE

MILNE KEVIN
ADDRESS ON FILE

MINES SERVICES LIMITED
Q1 PROVIDENCE EAST BANK DEMERARA
GEORGETOWN, GY
GUYANA

MINGS PRODUCTS  SERVICES LTD
6 URQUHART STREET
GEORGETOWN, GY
GUYANA

MINI WAREHOUSE 2 LTD
PO BOX 11637
GRAND CAYMAN  KY11009
CAYMAN ISLANDS

MINICH DOUGLAS WILLIAM
ADDRESS ON FILE

MINISTRY OF ADMINISTRATIVE
DEVELOPMENT
AL HUDA TOWER
LABOR SECTOR AND SOCIAL AFFAIRS
SECTOR
QATAR

MINISTRY OF COMMERCE  INDUSTRY
1ST FL MINISTRY OF COMMERCE AND
INDUSTRY
LUSAIL CITY
QATAR

MINISTRY OF COMMERCE
KING ABDUL AZIZ RD
RIYADH  11162
SAUDI ARABIA

MINISTRY OF FINANCE  EGYPTIAN TAX AUTH
MINISTRY OF FINANCE TOWERS NASR CITY
EXTENSION OF RAMSIS STREET ABBASSIYA
CAIRO
EGYPT

MINISTRY OF FINANCE  EGYPTIAN TAX AUTH
MINISTRY OF FINANCE TOWERS
NASR CITY
EXTENSION OF RAMSIS STREET
CAIRO, ABBASSIYA  EGYPT

MINISTRY OF FINANCE  TAX DEPARTMENT
GRIGORI AFZENTIOU
NICOSIA  1439
CYPRUS

MINISTRY OF FINANCE  TAX DEPARTMENT
GRIGORI AFZENTIOU
NICOSIA 1439
CYPRUS

MINISTRY OF FINANCE
AL WALEED ST
CORNICHE
PO BOX 83
DOHA  QATAR

MINISTRY OF FINANCE
KING FAHD RD
TOWN CENTER
AL BAHAH  65526
SAUDI ARABIA

MINISTRY OF FOREIGN AFFAIRS UAE
1 ABU DHABI
KING ABDULLAH BIN ABDUL AZIZ
AL SAUD ST AL BATEEN
ABU DHABI  UNITED ARAB EMIRATES

MINISTRY OF FOREIGN AFFAIRS
ALMIRQAB TOWER
WEST BAY
DOHA
QATAR

MINISTRY OF FOREIGN AFFAIRS
PO BOX 11544
55937
SAUDI ARABIA

MINISTRY OF HEALTH
11TH FL DUSIT THANI HOTEL
AL MUROOR RD
PO BOX 848
ABU DHABI  UNITED ARAB EMIRATES

MINISTRY OF HEALTH
138A GIANG VO ST
BA DINH DISTRICT
HA NOI
VIETNAM

MINISTRY OF HEALTH
AIRPORT RD
RIYADH  11176
SAUDI ARABIA

MINISTRY OF HUMAN RESOURCE
2535 AL MURSILAT RIYADH 12461 7033 SAUDI
ARABIA
RIYADH
SAUDI ARABIA

MINISTRY OF HUMAN
RESOURCE  EMIRATISATION
SULTAN BIN ZAYED THE FIRST ST
ABU DHABI
UNITED ARAB EMIRATES

MINISTRY OF INTERIOR
CORNICHE ROAD 8895 QATAR CITY
QATAR

MINISTRY OF INTERIOR
KING FAHAD RD 1261
RIYADH  11431
SAUDI ARABIA

MINISTRY OF INTERIOR
ZAYED SPORT CITY ARAB GULF ST
NEAR TO SHAIKH ZAYED MOSQUE
PO BOX 389
UNITED ARAB EMIRATES

MINISTRY OF INVESTMENT
IMAM SAUD BIN ABDULAZEEZ BI
MOHAMED RD BLDG 3966
NAKIL DISTRICT
RIYADH  12382  SAUDI ARABIA

MINISTRY OF JUSTICE
UNIVERSITY ST
RIYADH
SAUDI ARABIA

MINISTRY OF LABOR
KING ABDUL AZIZ RD
RIYADH  21110
SAUDI ARABIA

MINISTRY OF LABOUR IMMIGRATION
POPULATION
1 THITSAR RD YANKIN TOWNSHIP
YANGON
MYANMAR

MINISTRY OF MUNICIPAL
MINISTRY OF MUNICIPALITIES
AND RURAL AFFAIRS BLDG
RIYADH  11136
SAUDI ARABIA

MINISTRY OF MUNICIPALITY ENVIRONMENT
PO BOX 22332
QATAR

MINISTRY OF PUBLIC HEALTH
PO BOX 42
DOHA
QATAR

MINISTRY OF TRANSPORT
CONFERENCE CENTER ST
WEST BAY
DOHA
QATAR

MINISTRY OF TRANSPORT
KING ABDUL AZIZ RD
AL MALAZ DISTRICT
RIYADH  11178
SAUDI ARABIA

MINSHEW RICHARD ALAN
ADDRESS ON FILE

MINTRA TRAINING PORTAL LIMITED
OFFSHORE HOUSE CLAYMORE DRIVE
ABERDEEN, AB  AB23 8GD
UNITED KINGDOM

MIRACLE DYNAMIC SOLUTIONS LTD
12 MILLER CT
TEWKESBURY, GL  GL20 8DN
UNITED KINGDOM

MIRANDA CORREIA AMENDOEIRA
RUA SOEIRO P GOMES L1 2ND FL
196  LISBON, 31  1600
PORTUGAL

MIRGLIOTTA PHILIP JAMES
ADDRESS ON FILE

MIROS AS
SOLBRAVEIEN 20
ASKER, 02  1372
NORWAY

MIRZA ASHOOR ABBAS
ADDRESS ON FILE

MISSISSIPPI BAPTIST MED CENTER INC
PO BOX 23090
JACKSON, MS  39202

MISSISSIPPI COAST ENDOSCOPY
2406 CATALPA AVE
PASCASGOULA, MS  39567

MISSISSIPPI FAMILY MEDICINE PC
940 MATTHEW DR STE 2
WAYNESBORO, MS  39367

MISTRAS GROUP INC
195 CLARKSVILLE RD
PRINCETON JUNCTION, TX  08550

[NAME REDACTED]
ADDRESS ON FILE

MITCHELL DUSTIN S
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MITCHELL INTERNATIONAL INC
480 E WINCHESTER ST
SALT LAKE CITY, UT  84107

MITCHELL JAMIE D
ADDRESS ON FILE

MITCHELL JASON DALE
ADDRESS ON FILE

MITCHELL MATTHEW
ADDRESS ON FILE

MITCHELL THOMAS L
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MITCHELL TYLER BLAINE
ADDRESS ON FILE

MITCHUM TYLER LEE
ADDRESS ON FILE

MITIGATION TECHNOLOGIES
1100 WICOMICO ST STE 330
BALTIMORE, MD  21230

[NAME REDACTED]
ADDRESS ON FILE

MIX SHAN CHRISTOPHER
ADDRESS ON FILE

MIZELL JOHNATHAN WAYNE
ADDRESS ON FILE

MIZELL MEMORIAL HOSPITAL
702 NORTH MAIN ST
OPP, AL  36467

MIZUHO BANK LTD NEW YORK BRANCH
ATTN CAROLYN POLLARD
1251 AVE OF THE AMERICAS
NEW YORK, NY  10020

MLC CAD SYSTEMS LLC
4625 WILLIAM CANNON DR BLDG 5
AUSTIN, TX  78749

MLC CAD SYSTEMS
1730 SPECTRUM DR
LAWRENCEVILLE, GA  30043

MM GARDINER
7 CORNHILL TERRACE
ABERDEEN, AB  AB2 5YP
UNITED KINGDOM

MM INDUSTRIAL SERVICES INC
7064 PATILLO ROAD
BEAUMONT, TX  77705

MMH ACADEMY LTD
XATT ILMOLLIJIET
MARSA, MT  MRS 1152
MALTA

MMH MALTA LTD
XATT ILMOLLIJIET
MARSA, MT  MRS 1152
MALTA

MMR CONSTRUCTORS INC
15961 AIRLINE HWY
BATON ROUGE, LA  70817

MNKS
6 RUE EUGENE RUPPERT
LUXEMBOURG, LU  2453
LUXEMBOURG

MOAK CHRISTOPHER DANIEL
ADDRESS ON FILE

MOAK JAMES D
ADDRESS ON FILE

MOAK MARSHALL
ADDRESS ON FILE

MOBILE  SC LTD
6144 A AIRPORT BLVD
MOBILE, AL  36608

MOBILE BAY WOODCHIP CENTER
7875 DAUPHIN ISLAND PKWY
THEODORE, AL  36582

MOBILE INSTRUMENT CO INC
745 LAKESIDE DR
MOBILE, AL  36693

MOBILITY SAINTHONORE
18 RUE DE COURCELLES
PARIS, 75  75384
FRANCE

MOBITECH SOLUTIONS COMPANY
B1 MOTILAL CENTER NR SALES INDIA
ASHRAM ROAD AHMEDABAD GJ 380009 IN
BANDAR SERI BERGWAN, BN  BE 3978
BRUNEI

MOCZYGEMBA REBECCA
ADDRESS ON FILE

MODERN ELECTRICAL SUPPLIES CO WLL
23 ALASMAK ST
DOHA, SQ  4646
QATAR

MODERN VENDING MACHINES LLC
WH NO  B19SOUGHAT WAREHOUSEAL
QUSAISE
AL QUASAISE
DUBAI, AE  120691
UNITED ARAB EMIRATES

MODEX AS
NORDLYSVEGEN 2
BRYNE, 11  4340
NORWAY

MODEX AUSTRALIA PTY LTD
GUILFORD
PERTH, WA  6935
AUSTRALIA

MODEX ENERGY RENTALS SINGAPORE PTE
140 CECIL ST PIL BLDG 09
SINGAPORE, SG  069540
SINGAPORE

MODEX LLC
4100 N E EVANGELINE THRWY
CARENCRO, LA  70520

MODURESOURCES AP PTE LTD
1 BUKIT BATOK ST 22 0301
SINGAPORE, SG  659592
SINGAPORE

MODUSPEC CONSULTORES DE RISCO
RUA DA GLORIA 344  7 ANDAR SA 703
RIO DE JANEIRO, RJ  20241180
BRAZIL

MOFFAT CLAYTON
ADDRESS ON FILE

MOHAMAD ROSNAH BINTI
ADDRESS ON FILE

MOHAMED ABDUL RAHMAN AL BAHAR
ADDRESS ON FILE

MOHAMED ABDULRAHMAN ALBAHAR
ADDRESS ON FILE

MOHAMED SANI ROSLI BIN
ADDRESS ON FILE

MOHAMMAD ISA MOHAMMAD ISMINI
ADDRESS ON FILE

MOHAMMAD MOHAMMAD ALIUDDIN BIN
MOHAMMAD
ADDRESS ON FILE

MOHAMMED AL HULAYLI JEHAD
ADDRESS ON FILE

MOHAMMED AL NASSER ABDULLAH
ADDRESS ON FILE

MOHAMMED ALANAZI ABDULLAH
ADDRESS ON FILE

MOHAMMED ALOJAIMI INDUSTRIAL SERVI
1427 HIJRI
DAMMAM, SA  31431
SAUDI ARABIA

MOHAN DINESH
ADDRESS ON FILE

MOHIDDIN ROSDEY HAJI MOHIDDIN
ADDRESS ON FILE

MOISE REMPS
ADDRESS ON FILE

MOLINA THIAGO CASTRO
ADDRESS ON FILE

MOLLAEI MEGAN TOURGOLY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MOMEC AB
STRA...KENVA,GEN 2
BOTTNARYD, 007  560 25
SWEDEN

MONAGHAN DIANA V
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MONCEAUX COLLIN
ADDRESS ON FILE

MONCEAUX DONALD RAY
ADDRESS ON FILE

MONCEAUX TYLER SETH
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MONDAY SHAWN ARDEL
ADDRESS ON FILE

MONDRAGON FELIPE
ADDRESS ON FILE

MONG GRAFX ENTERPRISE
UNIT NO 8 BLK 8 LEE CHAI
GADONG, BN  BE3719
BRUNEI

MONITOR SYSTEMS SCOTLAND LIMITED
3 MERKLAND RD EAST
ABERDEEN, AB  AB24 5PS
UNITED KINGDOM

MONJARAS JOSE JAVIER
ADDRESS ON FILE

MONJARAS ONESIMO
ADDRESS ON FILE

MONROE ENVIRONMENTAL CORP
810 W FRONT ST
MONROE, LA  48161

MONROE SURGICAL HOSPITAL LLC
2408 BROADMOOR BLVD
MONROE, LA  71201

MONS MICHAEL
ADDRESS ON FILE

MONSOON SHIPMANAGEMENT LTD
AL KHAN RD
SHARJAH, AE
UNITED ARAB EMIRATES

MONTECILLO VIDA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MONTEIRO ROGERIO
ADDRESS ON FILE

MONTERDE JR PACIFICO
ADDRESS ON FILE

MONTGOMERY BRANDT DAVID
ADDRESS ON FILE

MONTOYA GILBERT
ADDRESS ON FILE

MOODY INTERNATIONAL INC
24900 PITKIN RD STE 200
THE WOODLANDS, TX  77386

MOODY JONATHAN HERBERT
ADDRESS ON FILE

MOODY ROBERT AUSTIN
ADDRESS ON FILE

MOODYS INVESTORS SERVICE INC
PO BOX 102597
ATLANTA, GA  303680597

MOON SAMUEL LUCAS
ADDRESS ON FILE

MOONEY MATTHEW M
ADDRESS ON FILE

MOORE COY WAYNE
ADDRESS ON FILE

MOORE GARRETT WAYNE
ADDRESS ON FILE

MOORE JEFFERY B
ADDRESS ON FILE

MOORE JEREMY GLEN
ADDRESS ON FILE

MOORE JOSHUA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MOORE PERRY
ADDRESS ON FILE

MOORE VERNON A
ADDRESS ON FILE

MOOREAST ASIA PTE LTD
25 LOYANG CRESCENT MAILBOX NO 515
SINGAPORE, SG  508988
SINGAPORE

MOORLINK AB
BROR NILSSONS GATA 5
GOTHENBURG, 019  417 55
SWEDEN

MOORMAN BRIAN MICHAEL
ADDRESS ON FILE

MORA FEDERICO E
ADDRESS ON FILE

MORAND DE OLIVEIRA BRUNO
ADDRESS ON FILE

MOREAU TYLER
ADDRESS ON FILE

MOREE JAMES L
ADDRESS ON FILE

MOREIRA  CORDEIRO LTDA
RUA MARECHAL DEODORO 147  CENTRO
MACAE  RJ, RJ  27910310
BRAZIL

MOREIRA PINHO E DECORACOES LTDA
RUA VEREADPR MANOEL BRAGA N106 LOJA
MACAE, RJ  27910350
BRAZIL

MORGAN ALLEN SHELTON
ADDRESS ON FILE

MORGAN DANNY RAY
ADDRESS ON FILE

MORGAN JOSHUA
ADDRESS ON FILE

MORGAN MARINE PTY LTD
UNIT12 RISELEY STREET APPLECROSS
PERTH, WA  6153
AUSTRALIA

MORGAN MARK L
ADDRESS ON FILE

MORGAN STANLEY INV MGMT LTD UK
25 CABOT SQ
CANARY WHARF  E14 4QA
UNITED KINGDOM

MORGAN STANLEY SMITH BARNEY
1300 THAMES ST WHARF 4TH FL
BALTIMORE, MD  21231

MORGAN STEVEN MICHAEL
ADDRESS ON FILE

MORIN CHARLA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MORITZ PAULO BERNARDO ROS  ESPINDOLA
ADDRESS ON FILE

MORNEAU SHEPELL HUB INTERNATIONAL
LTD
7071 BAYERS RD
STE 3007
HALIFAX, NS  B3L2C2
CANADA

MORNEAU SHEPELL LTD
895 DON MILLS RD TOWE STE 700
TORONTO, ON  M3C 1W3
CANADA

MORRIS CHRISTOPHER JORDAN
ADDRESS ON FILE

MORRIS MASON HEATH
ADDRESS ON FILE

MORRIS STEPHEN KEITH
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MORRISON JERAD ALAN
ADDRESS ON FILE

MORRISON NATHANIEL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MORTON JAMES
ADDRESS ON FILE

MOSELEY KEENUM WADE
ADDRESS ON FILE

MOSER PETER J
ADDRESS ON FILE

MOSIER TAMMI L
ADDRESS ON FILE

MOSLEY DANGELO
ADDRESS ON FILE

MOSLEY JESSE
ADDRESS ON FILE

MOSQUERA RICHARD RYAN
ADDRESS ON FILE

MOSS JOHN ANTHONY
ADDRESS ON FILE

MOTION INDUSTRIES CANADA INC
8985 FRASERWOOD CT
BURNABY, BC  V5J 5E8
CANADA

MOTION INDUSTRIES INC
4810 N SAM HOUSTON PKWY WEST
HOUSTON, TX  77086

MOTION PICTURE LICENSING
5455 CENTINELA AVE
LOS ANGELES, CA  90066

MOTIVE FZE
P6039 SAIF ZONE
SHARJAH, AE
UNITED ARAB EMIRATES

MOTIVE OFFSHORE SERVICES LTD
FREIGHT HOUSE KIRKHILL PL
DYCE, AB  AB21 0GU
UNITED KINGDOM

MOTIVE RENTALS LTD
CAIRNTON RD BOYNIDE DROME
BANFF, AB  AB45 2LR
UNITED KINGDOM

MOTIWALA YUSUF M
ADDRESS ON FILE

MOTLEY ERNEST
ADDRESS ON FILE

MOTORSERVICES HUGO STAMP INC
3190 SOUTHWEST 4TH AVE
FORT LAUDERDALE, FL  33315

MOTTIB SALMAN ABDULLAH
ADDRESS ON FILE

MOUDY DANIEL JUSTIN
ADDRESS ON FILE

MOULTON JAMES LAMAR
ADDRESS ON FILE

MOUTON JIMMY J
ADDRESS ON FILE

MOVIMEC AUTOMACAO INDUSTRIAL LTDA
LJ 45  BAIRRO RODOVIA NORT NO 88
SERRA, ES  29164044
BRAZIL

MOWRY TYLER
ADDRESS ON FILE

MOYA PETE
ADDRESS ON FILE

MPL LABORATORIES
1618 HAYDEN COURT
MYAREE BC, WA  6960
AUSTRALIA

MPS IT LTD
AXE  BOTTLE CT 70 NEWCOMEN
LONDON, LO  SE1 1YT
UNITED KINGDOM

MR ELEVATOR
WALENBURGERPLEIN 106
ROTTERDAM, 12  3039 AN
THE NETHERLANDS

MRDS  MARK ROBERTSON DRILLING SERV
UNIT 15A MINTO DR ALTENS INDUST
ABERDEEN, AB  AB12 3LW
UNITED KINGDOM

MRMARINE SPARES BV
WALENBURGERPLEIN 00106
ROTTERDAM, 12  3039 AN
THE NETHERLANDS

MROZ SARAH
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MS ASHOR CONTRACTING
GATE 10 SALIYAH
DOHA, SQ  10
QATAR

MS INDUSTRIAL SERVICES LIMITED
KIRKWOOD COMMERCIAL PARK  THAINSTO
ABERDEEN, IN  AB51 5NR
UNITED KINGDOM

MS SUBSEA PRO ENGINEERING PVT LTD
E WING CRYSTAL PLAZA 203
MUMBAI, 13  400053
INDIA

MSDSONLINE INC
350 N ORLEANS ST 950
CHICAGO, IL  60654

MSE ENTERPRISES INC
5213 OAKHURT DRIVE
CORPUS CHRISTI, TX  78411

MSH PARTNERS LLC
2727 E LEMMON AVE
DALLAS, TX  75204

MSTS ASIA SDN BHD
606607 JALAN MELAKA
MELAKA, MEL  75000
MALAYSIA

MSTS ASIA SPORE PTE LTD
67 TUAS SH AVE 1
SINGAPORE, SG  637579
SINGAPORE

MTQ ENGINEERING PTE LTD
182 PANDAN LOOP
SINGAPORE, SG  128373
SINGAPORE

MTQ OILFIELD SERVICES WLL
BLDG 498 RD 1508
MANAMA
BAHRAIN

MUCKER DON J
ADDRESS ON FILE

MUEHLHAN BV
JAMES WATTWEG 26
VLAARDINGEN, 12  3133 KK
THE NETHERLANDS

MUEHLHAN INDUSTRIAL SERVICES LTD
9 KIRKHILL PL KIRKHILL INDUSTRI
ABERDEEN, AB  AB21 0GU
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

MUHA THOMAS ANDREW
ADDRESS ON FILE

MUHAMMAD JUMAT MUHAMMAD ASROL
ADDRESS ON FILE

MUIRHEAD CRAIG M
ADDRESS ON FILE

MUIRHEAD CRAIG
ADDRESS ON FILE

MUKUL ADVANI
ADDRESS ON FILE

MULGRAVE MACHINE WORKS LIMITED
34 ENGLAND AVE
MULGRAVE, NS  B0E 2G0
CANADA

MULKEY JACOB
ADDRESS ON FILE

MULLA  MULLA  CRAIGIE BLUNT
MAHATMA GANDHI  RD 51
FORT MUMBAI MAHARASHTRA, 30  400001
INDIA

MULLANEY MARK
ADDRESS ON FILE

MULLENIX JOSHUA L
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MULLINS JERRY LEE
ADDRESS ON FILE

MULLINS KIRK BRIAN
ADDRESS ON FILE

MULLINS RYAN EDWARD
ADDRESS ON FILE

MULTI SERVICES  MAT INDUS
ZONE INDUSTRIELLE BASSA
DOUALA  LITTORAL, CM  BP7584DLA
CAMEROON

MULTICLEAN INDUSTRIA COMERCIO E
RUABLUMENAU NO31
MACAE, RJ
BRAZIL

MULTICONSULT ASIA PTE LTD
0200 TRITECH BLDG 2 KAKI BUK
SINGAPORE, SG  416180
SINGAPORE

MULTICOPY IJMOND
PARALLELWEG 124 UNIT 49
BEVERWIJK, 08  1948 NN
THE NETHERLANDS

MULTICOPY SCHIEDAM VOF NELEMAN
JAN VAN GALENSTRAAT 27AB
SCHIEDAM, 12  3115 JG
THE NETHERLANDS

MULTIFORCE FOR PETROLEUM SERVICES
168 NILE ST AGOUZAGIZA
CAIRO, EG  12654
EGYPT

MULYANA NANA
ADDRESS ON FILE

MUMBANG JOE STEVEN ANAK MUMBANG
ADDRESS ON FILE

MUNDIVISAS SERVICOS LTDA
RUA SAO PEDRO 154 GRUPO 1006
NITEROI RJ, RJ  24020058
BRAZIL

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MUNTZ HAMISH
ADDRESS ON FILE

MURCHISON RON CHRISTOPHER
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MURPHY ANGELA
ADDRESS ON FILE

MURPHY EXPLORATION  PRODUCTION CO
USA
ATTN CHRIS LORINO
DRILLING MANAGER  US OFFSHORE
9805 KATY FREEWAY G200
HOUSTON, TX  77024

MURPHY JOANNE N
ADDRESS ON FILE

MURPHY JON R
ADDRESS ON FILE

MURPHY MICHEAL LEE
ADDRESS ON FILE

MURPHY OIL CORPORATION

MURPHY PAUL KENNETH
ADDRESS ON FILE

MURPHY ROGERS SLOSS  GAMBEL APLC
701 POYDRAS ST STE 400
NEW ORLEANS, LA  70139

MURPHY ROGERS SLOSS  GAMBEL
701 POYDRAS ST
NEW ORLEANS, LA  70139

MURPHY SHIPPING  COMMERCIAL
6 FATAI ATEREWAY MATORI INDUS ESTA
LAGOS, LG  PMB01079
NIGERIA

MURPHY SHIPPING AND COMMERCIAL
ORDINANCE ROAD PMB 5694 PLOT 51B
PORT HARCOURT, RV
NIGERIA

MURRAY AND CURRIE LTD
28 THISTLE ST
EDINBURGH, EL  EH2 1EN
UNITED KINGDOM

MURRAY LARRY DELTON
ADDRESS ON FILE

MURRAY RESOURCES
800 GESSNER RD 170
HOUSTON, TX  770244257

MURRAY SHENQUA
ADDRESS ON FILE

MURRELL JOSEPH GRANT
ADDRESS ON FILE

MURTA GOYANES ADVOGADOS
RUA DEZENOVE DE FEVEREIRO 30 5º ANDAR
BOTAFOGO
RIO DE JANEIRO, RJ  22280030
BRAZIL

MURTA GOYANES
RUA DEZENOVE DE FEVEREIRO 30 5º
ANDAR  BOTAFOGO  RIO DE JANEIRO  RJ
BRASIL
RIO DE JANEIRO
BRASIL

MUSABH ALI HABIB
ADDRESS ON FILE

MUSALLAM MOHAMMED SAEED
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MUSCULOSKELETAL INSTITUTE OF LA
1500 LINE AVE STE 204
SHREVEPORT, LA  711014648

MUSE ANTHONY BLAYNE
ADDRESS ON FILE

MUSE DONALD RAYNE
ADDRESS ON FILE

MUSED BASEM ABDULSALAM
ADDRESS ON FILE

MUSIC CHARISSE MICHELLE
ADDRESS ON FILE

MUSKE JED
ADDRESS ON FILE

MUSTANG POWER SYSTEMS
PO BOX 4346 DEPT 144
HOUSTON, TX  772104346

MUSUMECI ROCCO ANDREW
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MUTZ CHRISTOPHER WAYNE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MV  AMYANMAR

MYANMAR INTERNATIONAL SERVICES CO
NO 37 INYA LAKE HOTEL KABA AYE PA
YANGON, MM  11061
MYANMAR

MYANMAR VIGOUR AND ASSOCIATES LIMIT
411 412 LEVEL 4 NO 53 STRAND
YANGON, MM
MYANMAR

MYERS DANIEL CAMPBELL
ADDRESS ON FILE

MYERS NOAH STEPHEN
ADDRESS ON FILE

MYLAMANNIL KARUNAKARAN NAIR PRAKASH
ADDRESS ON FILE

N R KOELING
GRIENDSTRAAT 13
KRIMPEN  AD IJSSEL, 12  2921 LA
THE NETHERLANDS

NABATAT CONTRACTING CO
GOLD TOWER JUBAIL SAUDI ARABIA 31451
DAMMAM, SA  31555
SAUDI ARABIA

NACOGDOCHES NEUROSURGERY PA
5500 N ST
NACOGDOCHES, TX  75965

NADELL MATTHEW
ADDRESS ON FILE

NAG LLC DBA
2511 WALMER AVE STE B
NORFOLK, VA  235132604

NAHIDA NABULSI
13927 OLD VILLAGE LN
SUGAR LAND, TX  77498

NAIK MANOHAR N
ADDRESS ON FILE

NAKA AUTOMACAO E INST IND LTDA
AV RUI BARBOSA  SL 105 1860
MACAE  RJ, RJ  27915012
BRAZIL

NALLEY HUNTER NELSON
ADDRESS ON FILE

NAMESCAPE CORPORATION
11811 N TATUM BLVD SUITE P153
PHOENIX, AZ  85028

NAMO ROGELIO II
ADDRESS ON FILE

NANCE INTERNATIONAL INC
2915 MILAM
BEAUMONT, TX  77701

NAPIER TREVOR
ADDRESS ON FILE

NAPROSERVICE SERV E REPAROS LTDA
ILHA DA CONCEIA§A£O
NITEROI RJ, RJ  24050170
BRAZIL

NARYMAL PTY LTD TA DUXTON HOTEL
1 SAINT GEORGES TERRACE
PERTH, WA  6000
AUSTRALIA

NASDAQ CORPORATE SOLUTIONS LLC
ONE LIBERTY PLAZA
NEW YORK, NY  10006

NASDAQ INC
ONE LIBERTY PLAZA 49TH FL
NEW YORK, NY  10006

NASH BAKER
ADDRESS ON FILE

NASH JAMES R
ADDRESS ON FILE

NASH LEONARD S
ADDRESS ON FILE

NASH WILLIAM ALLEN
ADDRESS ON FILE

NASIF KHANSAHEB ABDULHUSEIN AND
PO BOX 60676
DAMMAM, SA  31555
SAUDI ARABIA

NASSER BU DARIS NAIF
ADDRESS ON FILE

NATCHITOCHES ANESTHESIA ASSOCM LL
BUILDING NO 10 ROAD NO 120
ALKHARJIA AREA 606
MANAMA, BH
BAHRAIN

NATCHITOCHES REGIONAL MEDICAL
501 KEYSER AVE
NATCHITOCHES, LA  71457

NATEKAR JAYANAND RAGHOBA
ADDRESS ON FILE

NATHAN DEAVER
ADDRESS ON FILE

NATHAN DEMARY
ADDRESS ON FILE

NATIONAL ARABIAN PETROLEUM SERVICES
18KM FROM BAHRAIN CAUSEWAY
AL KHOBAR, SA  31952
SAUDI ARABIA

NATIONAL ECONOMIC RESEARCH ASSOCIAT
1166 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

NATIONAL GUARDIAN LIFE INSURANCE
COMPANY
2 E GILMAN ST
MADISON, WI  53703

NATIONAL HARDWARE GUYANA LIMITED
1719A WATER STREET
GEORGETOWN, GY
GUYANA

NATIONAL HYPERBARIC CENTRE
123 ASHGROVE RD W
ABERDEEN, AB  AB16 5FA
UNITED KINGDOM

NATIONAL INDUSTRIAL GAS PLANTS
INDUSTRIAL AREA STREET 45 GATE 75
DOHA, SQ
QATAR

NATIONAL INDUSTRIAL GASES PTE LTD
NO 1 SHIPYARD ROAD
SINGAPORE, SG  628128
SINGAPORE

NATIONAL MS SOCIETY
PO BOX 4585
HOUSTON, TX  772104585

NATIONAL OCEAN INDUSTRIES
1120 G STREET NW SUITE 900
WASHINGTON, DC  20005

NATIONAL OFFSHORE PETROLEUM SAFETY
ENV MGMT AUTHORITY AKA NOPSEMA
LEVEL 8 58 MOUNTS BAY RD
PERTH, WA  6000  AUSTRALIA

NATIONAL OFFSHORE PETROLEUM SAFETY
GPO BOX 2568
PERTH, WA  6001
AUSTRALIA

NATIONAL OIL SOLUTIONS TRADING EST
HAJI ALI REZA BUILDING KING KHALID
DAMMAM, SA  31481
SAUDI ARABIA

NATIONAL OILWELL  MISSION
11300 WINDFERN
HOUSTON, TX  77064

NATIONAL OILWELL DUBAI
PO BOX 570
501 KEYSER AVE
LAKE FOREST, IL  60045
UNITED ARAB EMIRATES

NATIONAL OILWELL NORWAY AS
LAGERVEIEN 8
STAVANGER, 03  4034
NORWAY

NATIONAL OILWELL PTE LTD
161 PIONEER ROAD
SINGAPORE, SG  639604
SINGAPORE

NATIONAL OILWELL PTE LTD
NO 4 TUAS AVE 11
SINGAPORE, SG  639070
SINGAPORE

NATIONAL OILWELL PTY LTD
LEVEL 2 22 MOUNT STREET
PERTH, WA  6107
AUSTRALIA

NATIONAL OILWELL VARCO  BRANDT
2800 NORTH FRAZIER STREET
CONROE, TX  77303

NATIONAL OILWELL VARCO CRANES
73765 PENN MILL ROAD
COVINGTON, LA  70435

NATIONAL OILWELL VARCO DHT LP
7909 PARKWOOD CIRCLE
HOUSTON, TX  77036

NATIONAL OILWELL VARCO DHT LP
PO BOX 201224
DALLAS, TX  753201224

NATIONAL OILWELL VARCO DO BRASIL
70  N CAVALEIROS AV PREF ARISTE
MACAE  RJ, RJ  27930070
BRAZIL

NATIONAL OILWELL VARCO EGYPT FREEZO
5TH SETTLEMENT
CAIRO, EG  11835
EGYPT

NATIONAL OILWELL VARCO EGYPT LLC
INDUSTRIAL ZONE 5
CAIRO, EG
EGYPT

NATIONAL OILWELL VARCO GRIFFITH
IM BULLOH 29
LACHENDORF, 03  29331
GERMANY

NATIONAL OILWELL VARCO KOREA CO LTD
211 HWASANRO ONSANEUP ULJUGUN
ULSAN, 12  689896
SOUTH KOREA

NATIONAL OILWELL VARCO LP DBA
1200 CYPRESS CREEK RD
CEDAR PARK, TX  786133614

NATIONAL OILWELL VARCO LP DBA
PO BOX 201153
DALLAS, TX  753201153

NATIONAL OILWELL VARCO LP
10000 RICHMOND AVE
HOUSTON, TX  77042

NATIONAL OILWELL VARCO LP
10353 RICHMOND AVENUE
HOUSTON, TX  77042

NATIONAL OILWELL VARCO LP
119 EAST INTERSTATE DRIVE
JENNINGS, LA  70546

NATIONAL OILWELL VARCO LP
1ST FLOOR AKRUTI TRADE CENTER
MUMBAI, 13  400093
INDIA

NATIONAL OILWELL VARCO LP
5100 NORTH SAM HOUSTON PARKWAY WEST
HOUSTON, TX  77086

NATIONAL OILWELL VARCO LP
743 NORTH ECKHOFF STREET
ORANGE, CA  92868

NATIONAL OILWELL VARCO LP
7909 PARKWOOD CIRCLE DRIVE
HOUSTON, TX  77036

NATIONAL OILWELL VARCO LP
JEBEL ALI FREE ZONE NORTH
DUBAI, AE
UNITED ARAB EMIRATES

NATIONAL OILWELL VARCO LP
PO BOX 61490
JEBEL ALI DUBAI, AE
UNITED ARAB EMIRATES

NATIONAL OILWELL VARCO MUSCAT LLC
6426 WAY
AL AZAIBA GHALA MUSCAT, OM  130
OMAN

NATIONAL OILWELL VARCO NORWAY AS
LAGERVEIEN 8
8181
STAVANGER, 03  4034
NORWAY

NATIONAL OILWELL VARCO NORWAY AS
LAGERVEIEN 8
STAVANGER, 03  4034
NORWAY

NATIONAL OILWELL VARCO PTE LTD
161 PIONEER ROAD
SINGAPORE, SG  639604
SINGAPORE

NATIONAL OILWELL VARCO PTE LTD
29 TUAS BAY DRIVE
SINGAPORE, SG  637429
SINGAPORE

NATIONAL OILWELL VARCO PTE LTD
39 GUL AVENUE
SINGAPORE, SG  629679
SINGAPORE

NATIONAL OILWELL VARCO PTE LTD
8 SIXTH LOK YANG ROAD
SINGAPORE, SG  628106
SINGAPORE

NATIONAL OILWELL VARCO PTY LTD
JEBEL ALI PO BOX  61490
DUBAI, AE  61490
UNITED ARAB EMIRATES

NATIONAL OILWELL VARCO THAILAND L
555 RASA TOWER 2 15TH F UNIT 1503
BANGKOK, 17  10900
THAILAND

NATIONAL OILWELL VARCO UK LTD
PORTLETHEN
ABERDEEN, AB  AB12 4YD
UNITED KINGDOM

NATIONAL OILWELL VARCO
1824 GRAND CAILLOU ROAD
HOUMA, LA  70363

NATIONAL OILWELL VARCO
500 INDUSTRIAL BOULEVARD
SUGAR LAND, TX  77478

NATIONAL OILWELL VARCO
5100 NORTH SAM HOUSTON PARKWAY WEST
HOUSTON, TX  77086

NATIONAL OILWELL VARCO
CALLE 50  6COLONIA HECTOR
CIUDAD DEL CARMEN, CMP  24110
MEXICO

NATIONAL OILWELL VARCO
GRANFJAERA  24
MOLDE, 03  6415
NORWAY

NATIONAL OILWELL VARCO
MUSSAFAH
ABU DHABI, AE
UNITED ARAB EMIRATES

NATIONAL OILWELL VARCO
PO BOX 1349
AMELIA, LA  70340

NATIONAL OILWELL
7909 PARKWOOD CIRCLE DR
HOUSTON, TX  77036

NATIONAL OILWELL
PO BOX 200838
DALLAS, TX  753200838

NATIONAL OILWELLNETHERLANDS BV
DE HULTEWEG 3B
COEVORDEN, 01  7741 LA
THE NETHERLANDS

NATIONAL PUMP  COMPRESSOR LTD
3365 WEST CARDINAL DRIVE
BEAUMONT, TX  77705

NATIONAL RESPONSE CORPORATION
3500 SUNRISE HIGHWAY  B SUITE 200
GREAT RIVER, NY  11739

NATIONAL REV AGENCY OF THE
REPUBLIC OF BULGARIA
52 KNYAZ ALEXANDER DONDUKOV BLVD
1000
SOFIA
BULGARIA

NATIONAL REV AGENCY OF THE
REPUBLIC OF BULGARIA
52 KNYAZ ALEXANDER DONDUKOV BLVD
1000 SOFIA
BULGARIA

NATIONAL SERVICE ALLIANCE
6410A LANGFIELD ROAD
HOUSTON, TX  77092

NATIONAL SERVICE ALLIANCE
PO BOX 186
NEW LENOX, TX  60451

NATIONAL SHIPPING GULF AGENCY CO
PLOT 211 MINA PORT WAREHOUSE
ABU DHABI, AE
UNITED ARAB EMIRATES

NATIONAL UNION FIRE
INSURANCE CO OF PITTSBURGH PA
625 LIBERTY AVE
PITTSBURGH, PA  15222

NATIONS CODY LAMAR
ADDRESS ON FILE

NATIONWIDE ASSET MANAGEMENT LLC
1 NATIONWIDE PLZ
COLUMBUS, OH  43215

NATRON INDUSTRIES PTE LTD
BLK 18 SIN MING LANE 0402
SINGAPORE, SG  573960
SINGAPORE

NATRON INTERNATIONAL PTE LTD
26 SIN MING LANE 04120
SINGAPORE, SG  573971
SINGAPORE

NAUDIN KRISANNE E
ADDRESS ON FILE

NAUTADUTILH NV
STRAWINSKYLAAN 1999
AMSTERDAM, 08  1077 XV
THE NETHERLANDS

NAUTICAL CONTROL SOLUTIONS LP
20358 WHITEWOOD DRIVE
SPRING, TX  77373

NAUTILUS RIGGING UK LTD
23E BURNSIDE DRIVE DYCE
ABERDEEN, AB  AB21 0HW
UNITED KINGDOM

NAUTRONIX LIMITED
HOWE MOSS AVENUE
ABERDEEN, AB  AB21 0GP
UNITED KINGDOM

NAVAL DOME LTD
15 HATIDHAR ST
RAANANA, 01
ISRAEL

NAVALTEC MARINE ENGINERING
KARDOENHOF 1
HOOGVLIET, 12  3193 JD
THE NETHERLANDS

NAVARRETE PRISCILA
ADDRESS ON FILE

NAVEX GLOBAL INC
6000 MEADOWS ROAD SUITE 200
LAKE OSWEGO, OR  97035

NAVIGANT CONSULTING INC
150 N RIVERSIDE SUITE 2100
CHICAGO, IL  606061598

NAVITAS INSPECOES E ENSAIOS LTDA
RUA JAIME FIGUEIREDO S 202 1867
SAO GONCALO, RJ  24435260
BRAZIL

NAVYMEX SA DE CV
CALLE 47 NO 2 COL PALLAS CP 24140
CD CARMEN, CMP  24140
MEXICO

NAWAT ALKHAIR TRAD  SERVICES EST
WALEED STREET RAKAH
DAMMAM, SA  34225
SAUDI ARABIA

NAWI KHAIRUN HASIM
ADDRESS ON FILE

NC POWER SYSTEMS CO
17900 WEST VALLEY HIGHWAY
SEATTLE, WA  981885533

NDIVISION SERVICES INC
4925 GREENVILLE AVE SUITE 200
DALLAS, TX  75206

NDIVISION
4925 GREENVILLE AVE
DALLAS, TX  75206

NDT TECHNOLOGIES INC
345A NUTMEG ROAD
SOUTH WINDSOR, CT  06074

NE DO BRASIL PARTICIPACOES E
INVESTIMENTOS LTDA
13135 DAIRY ASHFORD ROAD SUITE 800
SUGAR LAND, TX  77478

NE DRILLING SERVICOS DO BRASIL LTDA
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NEAL CHARLES J
ADDRESS ON FILE

NECH AND WORLD HOTELS LTD DBA
KM 16 PH
PORT HARCOURT, RV
NIGERIA

NEDDERMAN WILLIAM H
ADDRESS ON FILE

NEDERMAN NEDERLAND BV
WIEKENWEG 00033
AMERSFOORT, 10  3815 KL
THE NETHERLANDS

NEDERMAN NORCLEAN BV
INDUSTRIESTRAAT 15 3E
VLAARDINGEN, 12  3133 EJ
THE NETHERLANDS

NEELY JAMES E
ADDRESS ON FILE

NEESE JOSHUA STEWART
ADDRESS ON FILE

NEFF RENTAL LLC
400 RAILROAD AVENUE
MORGAN CITY, LA  70380

NEIL DIPAOLA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

NEIVA MARK LEONARDO GOMES
ADDRESS ON FILE

NELSEN KELLY
ADDRESS ON FILE

NELSON COLIN RICHARD
ADDRESS ON FILE

NELSON DANIEL
ADDRESS ON FILE

NELSON GREGORY G
ADDRESS ON FILE

NELSON HOGAN
ADDRESS ON FILE

NELSON JAMES PRESTON
ADDRESS ON FILE

NELSON JOHN D
ADDRESS ON FILE

NELSON JUSTIN LUKE
ADDRESS ON FILE

NELSON SHARON EVELYN
ADDRESS ON FILE

NELSON ZACHARY DERWIN
ADDRESS ON FILE

NELVIA COMERCIO E SERVIAŞOS LTDA
AV GUADALAJARA 1046  LOJA 02
MACAE  RJ, RJ  27923220
BRAZIL

NEMAD BV
PLESMANSTRAAT 60
SCHIEDAM, 12  3125 BG
THE NETHERLANDS

NEMESIS EQUIPMENT LIMITED
STATION YARD CARSEVIEW ROAD
FORFAR, AN  DD8 3BT
UNITED KINGDOM

NEMZETI ADO ES VAMHIVATAL
SZECHENYI UTCA 2
BUDAPEST  1054
HUNGARY

NEMZETI ADO ESVAMHIVATAL
SZECHENYI UTCA 2
BUDAPEST  1054
HUNGARY

NEPTUNE ENERGY
ATTN ANNE MARIE FERRO
16 PL DE LLRIS
SCOTLAND

NEPTUNE SOFTWARE US INC
850 NW FEDERAL HWY SUITE 204
STUART, FL  34994

NEPTUNE UNDERWATER SERVICES
123 SENTRY DRIVE
MANSFIELD, TX  76063

NEPTUNUS POWER PLANT SERVICES PVT
A554555 TTC INDUSTRIAL AREA
NAVI MUMBAI, 13  400710
INDIA

NES EQUIPMENT SERVICES CORPORATION
8420 WEST BRYAN MAWR AVE SUITE 310
CHICAGO, IL  60631

NES GLOBAL PTE LTD
3 PHILLIP STREET 0803
COMMERCE POINT, SG  048693
SINGAPORE

NES GLOBAL TECHNICAL CONSULTANTS SD
15TH FLOOR MENARA WELD SUITE 151
KUALA LUMPUR, KUL  50200
MALAYSIA

NESSCOINVSAT LIMITED
ARNHALL BUSINESS PARK
WESTHILL, AB  AB32 6FG
UNITED KINGDOM

NESSMITH JOHN DAVID
ADDRESS ON FILE

NESTER ALLEN JACOB
ADDRESS ON FILE

NESTER JOHN RAYBURN
ADDRESS ON FILE

NESTLE BRASIL LTDA DBA NESPRESSO
ESTRADA DOS ALVARENGAS 630
SAO BERNARDO DO CAMPO, SP  09850550
BRAZIL

NESTLER TANNER
ADDRESS ON FILE

NETCOM COMPUTER HOUSE
UNIT 2A SETIA KENANGAN COMPLEX
BANDAR SERI BEGAWAN, BN  BE1518
BRUNEI

NETSYNC NETWORK SOLUTIONS
2500 WEST LOOP SOUTH SUITE 510
HOUSTON, TX  77027

NETWORK INNOVATIONS EN INC
5906 BROADWAY
PEARLAND, TX  77581

NETWORK SECURITAS LLC
5019 BROWER CREST DRIVE
PASADENA, TX  77504

NEUGENT JAMES E
ADDRESS ON FILE

NEUNERPATE  TRUST ACCOUNT
1001 W PINHOOK RD STE 200
LAFAYETTE, LA  70503

NEUNERPATE
1001 W PINHOOK RD STE 200
LAFAYETTE, LA  70503

NEURO DIAGNOSTIC MONITORING LLC
850 KALISTE SALOOM RD STE 217
LAFAYETTE, LA  70508

[NAME REDACTED]
ADDRESS ON FILE

NEW ENGLAND ASSET MANAGEMENT INC
POND VIEW CORPORATE CTR
74 BATTERSON PARK RD
FARMINGTON, CT  06032

NEW JAMES RANDOLPH
ADDRESS ON FILE

NEW KHOON FEN COMPANY
12 GLENTANNA STREET
KEDRON, QLD  4031
AUSTRALIA

NEW SKY MOON LOGISTICS SERVICES CO
KAMARKYI RD
YANGON, MM  11231
MYANMAR

NEW WAVE WELDING TECHNOLOGY LP
7102 PATILLO RD
BEAUMONT, TX  77705

NEW YORK DEPT OF FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY  122050300

NEW YORK DEPT OF FINANCE
WA HARRIMAN CAMPUS B8
BLDG 9 RM 449
ALBANY, NY  12227

NEW YORK DEPT OF FINANCE
WA HARRIMAN CAMPUS B8
RM 700
ALBANY, NY  12227

NEW YORK DEPT OF LABOR
PO BOX 15130
ALBANY, NY  122125130

NEW YORK DEPT OF LABOR
UNEMPLOYMENT INSURANCE DIV
BLDG 12
WA HARRIMAN CAMPUS
ALBANY, NY  12240

NEW YORK STATE DEPARTMENT OF
ENVIRONMENTAL CONSERVATION
625 BROADWAY
ALBANY, NY  122330001

NEW YORK STOCK EXCHANGE AKA NYSE
11 WALL ST
NEW YORK, NY  10005

NEWELL BRANDON RYAN
ADDRESS ON FILE

NEWELL NICOLE M
ADDRESS ON FILE

NEWFOUNDLAND  LABORADOR SAFETY
1076 TOPSAIL ROAD
MOUNT PEARL, NL  A1N 5E7
CANADA

NEWFOUNDLAND  LABRADOR OIL  GAS
215 BOX 44 ATLANTIC PLA SUITE 602
ST JOHNS, NL  A1C 6C9
CANADA

NEWFOUNDLAND DISTRIBUTORS LIMITED
68 MULLALY STREET
ST JOHNS, NL  A1B 4M9
CANADA

NEWFOUNDLAND HARDWOODS
2 HARDWOODS ROAD
CLARENVILLE, NL  A5A 1H2
CANADA

NEWFOUNDLAND PERSONNEL INC
3 QUEEN STREET 2ND FLOOR
ST JOHNS, NL  A1C 5R2
CANADA

NEWFOUNDLAND SERVICES ALLIANCE
24 SOUTHERN CROSS ROAD SUITE 203
MOUNT PEARL, NL  A1N 5A2
CANADA

NEWHOUSE ROBERT BASIL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

NEWMACHAR GOLF CLUB
SWAILEND
ABERDEEN, AB  AB21 7UU
UNITED KINGDOM

NEWMAN BRIAN T
ADDRESS ON FILE

NEWSON CARLOS
ADDRESS ON FILE

NEXUS PEOPLE MANAGEMENT
SAUDI COMMISSION FOR HEALTH
DAMMAM, SA
SAUDI ARABIA

NFLD  LAB EMPLOYERS COUNCIL
129 GLENCOE DR
MOUNT PEARL, NL  A1B 1H3
CANADA

NFLD OCEAN INDUSTRIES ASSOCIATION
215 WATER ST BOX 44 STE 602
ST JOHNS, NL  A1C 6C9
CANADA

NG RICHARD L
ADDRESS ON FILE

NGO VINH
ADDRESS ON FILE

NGUYEN HUNG
ADDRESS ON FILE

NGUYEN HUNG
ADDRESS ON FILE

NGUYEN LONG KIM PHUOC
ADDRESS ON FILE

NGUYEN NIKKY
ADDRESS ON FILE

NI SAT TELECOMUNICACOES LTDA
RUA ALAN KARDEC LOJA 06 E 07 10
MACAE RJ, RJ  27915080
BRAZIL

NIARA INC
1196 BORREGAS AVE SUITE 101
SUNNYVALE, CA  94089

NIBC BANK NV
CARNEGIEPLEIN 4
THE HAGUE, 12  2517 KJ
THE NETHERLANDS

NICHE PRODUCTS LIMITED
WALTER LEIGH WAY
LEIGH, LA  WN7 3PT
UNITED KINGDOM

NICHOLAS JUSTIN TAYLOR
ADDRESS ON FILE

NICHOLS DANNY L
ADDRESS ON FILE

NICHOLS DRU
ADDRESS ON FILE

NICHOLS GERALD W
ADDRESS ON FILE

NICHOLS GERRICK
ADDRESS ON FILE

NICHOLS MILES ADDISON
ADDRESS ON FILE

NICHOLS RANDALL WAYNE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

NICHOLSON SOLUTIONS LTD
WESTHILL BUSINESS CENTRE
WESTHILL, AB  AB32 6UF
UNITED KINGDOM

NICKCERY GROUP INTERNATIONAL
BP 18750
DONALA, CM
CAMEROON

NICO MIDDLE EAST LIMITED
BLDG 14A
JEBELAU FREE ZONE DUBAI, AE
UNITED ARAB EMIRATES

[NAME REDACTED]
ADDRESS ON FILE

NIDA CORPORATION
300 S JOHN RODES BLVD
MELBOURNE, FL  32904

NIELSEN GERALD
ADDRESS ON FILE

NIELSEN JASON ADAM
ADDRESS ON FILE

NIELSEN RYAN
ADDRESS ON FILE

NIGERIA UNION OF PETROLEUM AND
9 JIBOWU STREET
YABA, LG
NIGERIA

NIGHTEL LTD
THE HESSLEWOOD COUNTRY PRK
HESSLE, YW  HU13 0LH
UNITED KINGDOM

NIHISER MATTHEW
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

NILS INDUSTRIA E COMERCIO E
RUA TEIXEIRA DE GOUVEIA 1829  CAJ
MACAE RJ, RJ  27916000
BRAZIL

NIMSOFT INC
1919 SOUTH BASCOM AVENUE SUITE 600
CAMPBELL, CA  95008

NIPPON GASES OFFSHORE LIMITED
HOWE MOSS AVENUE KIRKHILL
DYCE, AB  AB21 0GP
UNITED KINGDOM

NIXON MICHAEL
ADDRESS ON FILE

NJF GLOBAL HOLDINGS LTD
43 BERKELEY SQUARE MAYFAIR
LONDON, LD  W1J 5AP
UNITED KINGDOM

NOBLE ASSET MEXICO LLC
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE BILL JENNINGS LLC
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE BOUDREAUX LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE CAMPECHE LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE CONTRACTING OFFSHORE
DRILLING M SDN BHD
13135 DAIRY ASHFORD ROAD SUITE 800
SUGAR LAND, TX  77478

NOBLE DAVE BEARD LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DEEPWATER B SDN BHD
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DEEPWATER LTD
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DENTON E ASSOCIADOS
RUA ARAUJO PORTO ALEGRE 36 5 ANDAR
RIO DE JANEIRO, RJ  20030013
BRAZIL

NOBLE DENTON MIDDLE EAST LTD
LOT 7421 JALAN JAYA
NEGARA, BN  BS8672
BRUNEI

NOBLE DO BRASIL LTD
ALAMEDA DO ACUDE 175
MACAE, RJ  27930400
BRAZIL

NOBLE DOWNHOLE TECHNOLOGY LTD
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING ARABIA COMPANY LTD
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING ARABIA SERVICES LLC
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING CARMEN LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING CONTRACTING EGYPT LLC
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING DOHA LLC
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING EGYPT LLC
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING GHANA LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING HOLDINGS CYPRUS
LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING JIM THOMPSON LLC
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING LAND SUPPORT LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING LUXEMBOURG SA RL
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING MEXICO S DE RL DE CV
13135 DAIRY ASHFORD RD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING MYANMAR LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING NEDERLAND II BV
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING NORWAY AS
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING OFFSHORE LABUAN PTE
LTD
13135 DAIRY ASHFORD RD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING OFFSHORE LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING PAUL WOLFF LTD
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING SERVICES 2 LLC
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING SERVICES 3 LLC
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING SERVICES 6 LLC
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING SINGAPORE PTE LTD
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING SVS CANADA CORP
13135 DAIRY ASHFORD RD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLING WEST AFRICA LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLSHIPS 2 SA RL
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLSHIPS HOLDINGS 2 LTD
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLSHIPS HOLDINGS LTD
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE DRILLSHIPS SA RL
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE EAGLE CORPORATION
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE EARL FREDERICKSON LLC
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE ENG  DEV DE VENEZUELA CA
13135 DAIRY ASHFORD RD
SUITE 800
SUGAR LAND, TX  77478

NOBLE FINANCE LUXEMBOURG SARL
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE FINANCING SERVICES LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE GENE ROSSER LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE HOLDING EUROPE SA RL
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE HOLDING LAND SUPPORT LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE HOLDING LUXEMBOURG SARL
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE HOLDING SWITZERLAND GMBH
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE HOLDING US EAGLE CORPORATION
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE INTERNATIONAL SERVICES LLC
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE JOHN SANDIFER LLC
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE JOHNNIE HOFFMAN LLC
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE MEXICO LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE MEXICO SERVICES LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE NBD CAYMAN LP
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE NBD GP HOLDING
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE NBD LP HOLDING
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE NDC CAYMAN LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE NDC HOLDING CYPRUS LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE NEC HOLDINGS LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE NORTH AFRICA LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE OFFSHORE CONTRACTING LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE OFFSHORE IRELAND LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE OFFSHORE MEXICO LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE OFFSHORE NORTH SEA LTD
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE OFFSHORE SVS DE
MEXICO S DE RL DE CV
13135 DAIRY ASHFORD ROAD SUITE 800
SUGAR LAND, TX  77478

NOBLE RIG HOLDINGS LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE SA LLC
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE SCS CAYMAN LP
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE SCS HOLDING LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLE SERVCO UK LIMITED
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

NOBLES THOMAS D
ADDRESS ON FILE

NOEL ADREAN
ADDRESS ON FILE

NOGALES JOSE L
ADDRESS ON FILE

NOISE CONTROL ENGINEERING INC
799 MIDDLESEX TNPK
BILLERICA, MA  01821

NOLAN POWER GROUP LLC
21448 MARION LANE
MANDEVILLE, LA  70471

NOLFE JR WILLIAM
ADDRESS ON FILE

NOMURA CORPORATE RESEARCH
AND ASSET MGMT INC US
WORLDWIDE PLZ 309 W 49TH ST
NEW YORK, NY  100197316

NOMURA SECURITIES INTERNATIONAL INC
191 NIHONBASHI
CHUOKU
TOKYO
JAPAN

NOORDHOEK SURVEY BV
INDUSTRIEWEG 2329
ZIERIKZEE, 08  4300 RS
THE NETHERLANDS

NORCO GROUP LTD
NORCO HOUSE PITMEDDEN ROAD
ABERDEEN, AB  AB21 0DT
UNITED KINGDOM

NORDANA LINE USA INC
5200 HOLLISTER ROAD   200
HOUSTON, TX  77040

NORDIC FLOW CONTROL PTE LTD
2 TUAS AVENUE 10
SINGAPORE, SG  639126
SINGAPORE

[NAME REDACTED]
ADDRESS ON FILE

NORMAN HILLARY LUCIA
ADDRESS ON FILE

NORMAN ROBERT JEFFREY
ADDRESS ON FILE

NORRELL JODY PAUL
ADDRESS ON FILE

NORRIS CALEB AUGHT
ADDRESS ON FILE

NORRIS DAVID ALAN
ADDRESS ON FILE

NORRIS DEMETRIA
ADDRESS ON FILE

NORRIS GREGORY ROBERT
ADDRESS ON FILE

NORRIS RAYMOND M
ADDRESS ON FILE

NORRIS WESTON EVANS
ADDRESS ON FILE

NORSAFE AS
TYBAKKEN 90
FAERVIK, 09  4818
NORWAY

NORSAFE DO BRAZIL
RUA MONSENHOR RAEDER 25
NITEROI  RJ, RJ  24110814
BRAZIL

NORSAFE MARINE  OFFSHORE SERVICES
1301 EDWARDS AVE SUITE C
JEFFERSON, LA  70123

NORSAFE SINGAPORE PTE LTD
91 TUAS BAY DRIVE
SINGAPORE, SG  637307
SINGAPORE

NORSE LTD
BROADFOLD ROAD BRIDGE OF DON
ABERDEEN, AB  AB23 8EE
UNITED KINGDOM

NORSON POWER LIMITED
GREENWELL PLACE EAST TULLOS
ABERDEEN, AB  AB12 3AY
UNITED KINGDOM

NORSON SERVICES LLC
8030 LEGHORN STREET SUITE C1
HOUSTON, TX  77040

NORSWORTHY PERRY
ADDRESS ON FILE

NORTH ATLANTIC MARINE SUPPLIES
8 HALLETT CRESCENT
ST JOHNS, NL  A1B 3N7
CANADA

NORTH ATLANTIC SUPPLIES INC
500 WATER STREET
ST JOHNS, NL  A1E 1B6
CANADA

NORTH CAROLINA BAPTIST HOSPITAL
MEDICAL CENTER BOULEVARD
WINSTONSALEM, NC  27157

NORTH CAROLINA BAPTIST HOSPITAL
PO BOX 751730
CHARLOTTE, NC  282751730

NORTH COAST ELECTRIC COMPANY
5410 FAIRBANKS STREET
ANCHORAGE, AK  99518

NORTH EAST CENTRE FOR OFFSHORE MED
FRONT STREET
CHESTERLESTREET, AB  DH3 4LE
UNITED KINGDOM

NORTH EAST TELECOMMUNICATIONS LIMIT
133A VICTORIA STREET DYCE
ABERDEEN, AB  AB21 7BJ
UNITED KINGDOM

NORTH GRUMMAN SPERRY MARINE BV
118 BURLINGTON ROAD
NEW MALDEN SURREY, AB  KT3 4NR
UNITED KINGDOM

NORTH OAKS MEDICAL CENTER
15790 PAUL VEGA MEDICAL DRIVE
HAMMOND, LA  70403

NORTH SAFE DO BRASIL  DBA
RUA FERNANDO DE ARAUJO GOES 01
SALVADOR, BA  41100200
BRAZIL

NORTH SEA COMPACTORS LTD
UNITS 7  9 LOGMAN CENTRE
ABERDEEN, AB  AB12 3BG
UNITED KINGDOM

NORTH SEA POWER SOLUTIONS LTD
37 DEAN GARDENS
WESTHILL, AB  AB32 6TF
UNITED KINGDOM

NORTH SEA WELD LIMITED
21 CRAWTON NESS
ABERDEEN, AB  AB12 3SP
UNITED KINGDOM

NORTHERN TRUST INVESTMENTS INC
50 S LA SALLE ST
CHICAGO, IL  60603

NORTHROP GRUMMAN SYSTEMS CORP
143 MALLARD STREET STE A
SAINT ROSE, LA  70087

NORTHRUP LARRY DEMP
ADDRESS ON FILE

NORTHSTAR ALARM  SUPPRESSION
46162 W HOWARD LN SUITE 400
AUSTIN, TX  78728

NORTHWEST HARRIS COUNTY MUD NO 24
ESTHER BUENTELLO FLORES RTA
12841 CAPRICORN STREET
STAFFORD, TX  77477

NORTHWEST PUMP  EQUIPMENT COMPANY
22914 64TH AVENUE
KENT, WA  98032

NORTHWEST SECURITY SERVICES
14824 WESTMINISTER WAY NORTH
SHORELINE, WA  98133

NORTON ROSE FULBRIGHT US LLP
1301 MCKINNEY SUITE 5100
HOUSTON, TX  770103095

NORWAY NEXT AS
DRONNINGENS GATE 38
KRISTIANSSAND S, 10  4608
NORWAY

NORWOOD DUSTIN
ADDRESS ON FILE

NORWOOD PATRICK KEITH
ADDRESS ON FILE

NOTO CRYSTAL A
ADDRESS ON FILE

NOV BLM
15 RUE DE LA METALLURGIE
CARQUEFOU CEDEX, 75  44482
FRANCE

NOV BRANDT EUROPE  NOV FLUID
DE HULTEWEG 14
COEVORDEN, 01  7741 LE
THE NETHERLANDS

NOV BRANDT OILFIELD SERVICES ME L
JEBEL ALI FREE ZONE SOUTH ZONE 5
DUBAI, AE
UNITED ARAB EMIRATES

NOV DO BRASIL LTDA
AVPREFEITO ARISTEU FERREIRA DA SIL
MACAE, RJ  27901000
BRAZIL

NOV DOWNHOLE COM DE EQUIP PARA
RUA JOSE RECODER 600
MACAE, RJ  27963844
BRAZIL

NOV DUBAI
1201 12TH FLOOR
WHITE CROWN BUILDING SHEIKH ZAYED RD
TRADE CENTER 1
DUBAI, AE  12541  UNITED ARAB EMIRATES

NOV GRANT PRIDECO DRILLING PRODUCTS
PLOT M00320 JEBEL ALI FREE ZONE
DUBAI, AE
UNITED ARAB EMIRATES

NOV INDIA PRIVATE LIMITED CMC DIVIS
NORTH PHASE 1ST STREET SECTOR 11A2
CHENNAI, 22  600098
INDIA

NOV INDIA PRIVATE LIMITED
R619 TTC INDUSTRIAL AREA
NAVI MUMBAI, 13  400701
INDIA

NOV OIL  GAS SERVICES NIGERIA
NO 99 RIVOC ROAD
PORT HARCOURT, RV
NIGERIA

NOV OIL  GAS SERVICES SOUTH AFRICA
8 KENDLE STREET
PORT ELIZABETH, EC  6001
SOUTH AFRICA

NOV OIL AND GAS SERVICE NIGERIA
NO 99 RIVOC ROAD
PORT HARCOURT, RV
NIGERIA

NOV PROCESS  FLOW TECHNOLOGIES US
103 VENTURE BLVD
HOUMA, LA  70360

NOV RIG SOLUTIONS PTE LTD
22 JALAN TERUSAN
SINGAPORE, SG  619299
SINGAPORE

NOV RIG SOLUTIONS PTE LTD
29 TUAS BAY DRIVE
SINGAPORE, SG  637429
SINGAPORE

NOV SAUDI ARABIA TRADING CO
PO BOX 52681
DAMMAM, SA  20745
SAUDI ARABIA

NOV SAUDI ARABIA TRADING CO
PO BOX 61490
JEBEL ALI DUBAI, AE
UNITED ARAB EMIRATES

NOV SAUDI ARABIA TRADING CO
THE BUSINESS GATE CTR BLDG NO 3648
UNIT 20
DAMMAM, SA  34332  7358
SAUDI ARABIA

NOV TUBOSCOPE MIDDLE EAST LLC
ICADII PLOT 67 AR17
ABU DHABI, AE
UNITED ARAB EMIRATES

NOV WELLBORE TECHNOLOGIES NORWAY
LL
DAMMAM 2ND INDUSTRIAL CITY 120
CROSS 73
DAMMAM, SA  20745
SAUDI ARABIA

NOV WELLBORE TECHNOLOGIES NORWAY
LL
PO BOX 8181
STAVANGER, 11  4069
NORWAY

NOV WILSON CANADA ULC
715 5TH AVENUE SW SUITE 1700
CALGARY, AB  T2P 2X6
CANADA

NOVA HEALTHCARE PA
110 CYPRESS STATION SUITE 152
HOUSTON, TX  77090

NOVA HEALTHCARE PA
PO BOX 840066
DALLAS, TX  752840066

NOVA MACAE ACADEMIA DE GINASTICA LT
RUA FRANKLIN DELANO ROOSEVELT
MACAE, RJ  27920240
BRAZIL

NOVA PARCERIA SERVIAŞOS LTDA
RUA MARFIM 35  SOL E MAR
MACAE  RJ, RJ  27940225
BRAZIL

NOVA RIO SERVI╠OS LTDA
436 S FRANCISCO XAVIER
RIO DE JANEIRO, RJ  20960015
BRAZIL

NOVA SCOTIA BUSINESS INCORPORATED
1800 ARGYLE STREET
HALIFAX, NS  B3J 3E4
CANADA

NOVA TRONICS LTD
167 TRIDER CRESCENT
DARTMOUTH, NS  B3B 1V6
CANADA

NOVALLIANCE DO BRASIL LTDA
AVPREFEITO ARISTEU FERREIRA DA SIL
MACAE  RJ, RJ  27901000
BRAZIL

NOW NETHERLANDS BV
GOOILAND 00012
BEVERWIJK, 08  1948 RC
THE NETHERLANDS

NOW SAUDI ARABIA
HAMMAREN 9 B
4056 TANANGER
STAVANGER, 11  4069
NORWAY

NRC ENVIRONMENTAL SERVICES UK LTD
50 LOTHIAN ROAD FESTIVAL SQUARE
EDINBURGH, EB  EH3 9WJ
UNITED KINGDOM

NREC POWER SYSTEMS
5222 HWY 311
HOUMA, LA  70361

NRG ENERGY INC  DBA RELIANT
211 CARNEGIE CENTER
PRINCETON, NJ  08540

NRG ENERGY INC  DBA RELIANT
PO BOX 650475
DALLAS, NJ  752650475

NRG ENERGY INC DBA RELIANT
RELIANT
PO BOX 650475
DALLAS, TX  752650475

NSCA ENGINE SERVICES INC
523 GARDEN OAKS BLVD
HOUSTON, TX  77018

NSEA OFFSHORE BV
INDUSTRIEWEG 29
ZIERIKZEE, 05  4301 RS
THE NETHERLANDS

NSL AMERICA
3522 BACOR ROAD
HOUSTON, TX  77084

NSOEM INC
33427 MAYER ROAD
WALLER, TX  77484

NSSL LTD UK
6 WELLS PLACE
REDHILL SURREY, AB  RH1 3DR
UNITED KINGDOM

NTAFACE VENTURES NIG LTD
56 CHIEF AMADI OKOCHA AVE OFF OBI
PORT HARCOURT, RV
NIGERIA

NUDRAULIX INC
311 ARI CT
MOBILE, AL  36607

NUELL SOUNDRA
ADDRESS ON FILE

NUGENT BLAKE ALAN
ADDRESS ON FILE

NUGENT BRYCE
ADDRESS ON FILE

NUGENT DANIEL ZANE
ADDRESS ON FILE

NUGENT LUKE CHESTON
ADDRESS ON FILE

NUGENT MICHAEL STEVEN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

NUNES MICHAEL D
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

NUNEZ JONATHON
ADDRESS ON FILE

NUNEZ YULIANA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

NUTEC MACAE TREINEM SEGMARITLTDA
RUA PREFARISTEU FERREIRA DA S 1277
MACAE, RJ  27930070
BRAZIL

NUTEC MACHINE  MANUFACTURING LLC
4800 HWY 90 EAST
LAKE CHARLES, LA  70615

NVD BEVEILIGINGEN
DELFTLAAN 325
HAARLEM, 08  2024 CH
THE NETHERLANDS

NW AMBULATORY SURGERY CENTER LLP
5215 HOLLISTER STREET
HOUSTON, TX  77040

NYKREDIT ASSET MANAGEMENT AS
KALVEBOD BRYGGE 1
KOBENHAVN V
CAPITAL REGION  01560
DENMARK

NYSE GOVERNANCE SERVICES INC
2355 CAMELBACK ROAD SUITE 700
PHOENIX, AZ  85016

NYSE MARKET INC
BOX  223695
PITTSBURGH, PA  152512695

NYSINGH ADVOCATENNOTARISSEN
VOSSELMANSTRAAT 260
APELDOORN, 08  7311 CL
THE NETHERLANDS

O L NAVAL LTDA
AV AUGUSTO SEVERO NO 85 AN GLORIA
RIO DE JANEIRO, RJ  20021040
BRAZIL

O S WALKER CO INC
20 ROCKDALE STREET
WORCESTER, MA  01606

O2 UK LTD
SUITE XY ARLINGTON BUSINESS CTR
LEEDS, AB  LS11 ONE
UNITED KINGDOM

OAASIS GROUP LTD
MERCHANTS HOUSE GAPTON HALL ROAD
GREAT YARMOUTH, NK  NR31 0NL
UNITED KINGDOM

OAKES OLIVIA
ADDRESS ON FILE

OAKTREE CAPITAL MANAGEMENT LP
333 S GRAND AVE 28TH FL
LOS ANGELES, CA  90071

OAKWELL DO BRASIL COMERCIO DE
AV DAS AMERICAS 3500  SALA 529
RIO DE JANEIRO, RJ  22640102
BRAZIL

[NAME REDACTED]
ADDRESS ON FILE

OBANION REAL ESTATE  RELOCATION
3350 MIDTOWN PLACE
ANCHORAGE, AK  99503

OBERLIN ERIK S
ADDRESS ON FILE

OBJET GEOMETRIES INC
5 FORTUNE DRIVE
BILLERICA, MA  01821

OBRIANT KATHERINE
ADDRESS ON FILE

OBRIENS RESPONSE MANAGEMENT LLC
2929 E IMPERIAL HWY SUITE 290
BREA, CA  928216729

OBSERVATOR INSTRUMENTS B V
RIETDEKKERSTRAAT 6
RIDDERKERK, 11  2984 BM
THE NETHERLANDS

OBSERVATOR LTD
MILAN HOUSE WHITECROSS STREET
MONMOUTH, MM  NP25 3BY
UNITED KINGDOM

OBSERVATOR VISION BV
RIETDEKKERSTRAAT 6
RIDDERKERK, 12  2984 BM
THE NETHERLANDS

OBSERVATORY CAPITAL MANAGEMENT LLP
31 MADDOX ST
LONDON  W1S 2PB
UNITED KINGDOM

OBSIDIAN TECHNICAL COMMUNICATIONS
3522 WHITE OAK DRIVE
HOUSTON, TX  77007

OCCUPATIONAL MEDICINE SERVICES LLC
144 VALHI LAGOON CROSSING
HOUMA, LA  70360

OCEAN HARBOR CASUALTY INSURANCE
COMPANY

OCEAN MOTIONS COMPANY
9582 FLEMING GRANT ROAD
MICCO, FL  32976

OCEAN OILFIELD DRILLING RIGS  MARI
PLOT HD 33  34
SHARJAH, AE
UNITED ARAB EMIRATES

OCEAN OILFIELD DRILLING SERVICES B
SIMPANG TALAN TUTONG KPG MADE 628
BANDAR SERI BEGAWAN, BN  BF 1120
BRUNEI

OCEAN OILFIELD DRILLING SERVICES CO
17TH FL TWO PACIFIC PLA ROOM 1703
BANGKOK, 17  10110
THAILAND

OCEAN OILFIELD DRILLING SERVICES LT
NO 148B DHAMMA ZEDI ROAD BAHAN T
YANGON, MM
MYANMAR

OCEAN OILFIELD DRILLING SERVICES
NO 8 PERSIARAN MELOR AWANA KIJAL
KEMAMAN, TRE  24100
MALAYSIA

OCEAN OILFIELD SERVICES FZE
PLOT 3234
SHARJAH, AE  50034
UNITED ARAB EMIRATES

OCEAN OILFIELD TRADING EST
1 PENN PLZ SUITE 4409
NEW YORK, NY  10119

OCEAN OILFIELD TRADING EST
KING SOUDH ST CROSS  7
ABA HUSSAIN BUILDING OFFICE  8
AL KHOBAR  31952
SAUDI ARABIA

OCEAN OILFIELD TRADING EST
PO BOX 150
DAMMAM  31411
SAUDI ARABIA

OCEAN SUCCESS SDN BHD
11 LINTANG BERINGIN 1
BATU MUANG, PIN  11960
MALAYSIA

OCEAN VANTAGE B SDN BHD
LOT 3819 KUALA BALAI JALAN MUMONG
KUALA BELAIT, BN  KA1189
BRUNEI

OCEAN VANTAGE ENGINEERING SDN BHD
UNIT F0103 LEVEL 3 BLOCK F
PUSAT BANDAR PUCHONG, SEL  47100
MALAYSIA

OCEAN VANTAGE ENGINEERING SDN BHD
UNIT F0103 LEVEL 3 BLOCK FSETIAWALK
PERSIARAN WAWASAN
PUSAT BANDAR PUCHONG
PUCHONG SELANGOR  MALAYSIA

OCEAN1 MARINE PRODUCTS LTD
2121 BRITTMOORE ROAD SUITE 5000
HOUSTON, TX  77043

OCEANEERING AUSTRALIA PTY LTD
634 KAREL AVE
JANDAKOT, WA  6164
AUSTRALIA

OCEANEERING CANADA LTD
23 DUNDEE AVENUE
MOUNT PEARL, NL  A1N 4R6
CANADA

OCEANEERING INTERNATIONAL GMBH
1 KWONG MIN ROAD
JURONG, SG  628704
SINGAPORE

OCEANEERING INTERNATIONAL INC
5004 RAILROAD AVENUE
MORGAN CITY, LA  70380

OCEANEERING INTERNATIONAL INC
730 EAST KALISTE SALOOM ROAD
LAFAYETTE, LA  70508

OCEANEERING INTERNATIONAL SERVICES
PITMEDDEN ROAD
DYCE, AB  AB21 0DP
UNITED KINGDOM

OCEANEERING MARINE PRODUCTION
PRACA ALCIDES PEREIRA 03
NITEROI RJ, RJ  24050350
BRAZIL

OCEANEERING SOLUS MALAYSIA SDN BH
LEVEL 15 WISMA GOLDHILL NO 67
KUALA LUMPUR, PSK  50200
MALAYSIA

OCEANEERING UNDERWATER GMBH
CO LEVEL 15 WISMA GOLDHILL
KUALA LUMPUR, KUL  50200
MALAYSIA

OCEANIC OFFSHORE ENGINEERING PTE
15 JOO YEE ROAD
SINGAPORE, SG  619200
SINGAPORE

OCEANMASTER ENGINEERING PTE LTD
11 TUAR BAY CLOSE 0801 WEST STAR
SINGAPORE, SG  636996
SINGAPORE

OCEANSIDE EQUIPMENT LIMITED
12181 JOSEPH ZATZMAN DR
DARTMOUTH, NS  B3B 1R5
CANADA

OCEANVISION PTE LTD
15 CHANGI NORTH STREET 1 013334
SINGAPORE, SG  498765
SINGAPORE

[NAME REDACTED]
ADDRESS ON FILE

OCHSNER CLINIC FOUNDATION
PO BOX 60981
NEW ORLEANS, LA  70160

OCHSNER CLINIC NEW ORLEANS
PO BOX 54851
NEW ORLEANS, LA  70154

OCHSNER MEDICAL CENTER KENNER
200 WEST ESPLANADE AVENU SUITE 703
KENNER, LA  70065

[NAME REDACTED]
ADDRESS ON FILE

OCONNOR JAMES
ADDRESS ON FILE

OCONOR MASON  BONE PC
1616 SOUTH VOSS SUITE 200
ROBERT OCONOR
HOUSTON, TX  77057

OCS LIMITED  SECURITY DIVISION
FREDERICK HOUSE   BREWER STREET
MAIDSTONE KENT, AB  ME14 1RY
UNITED KINGDOM

ODESSA PUMPS AND EQUIPMENT
3209 WEST COUNTY ROAD
MIDLAND, TX  79764

ODFJELL WELL SERVICES EUROPE AS
DE HULTEWEG 3A
COEVORDEN, 01  7741 LE
THE NETHERLANDS

ODOM CAYLON
ADDRESS ON FILE

ODOM KENDRICK WAYNE
ADDRESS ON FILE

ODOM ORICE WAYNE
ADDRESS ON FILE

ODOM SAM
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ODONTOPREV SA
AL TOCANTINS 125  15O ANDAR
ALPHAVILLE BARUERI SP, TO  06455020
BRAZIL

ODS INTERNATIONAL PTE LTD
21 BUKIT BATOK CRESCENT
SINGAPORE, SG  658065
SINGAPORE

OEG LLC
15120 NORTHWEST FREEWAY SUITE 140
HOUSTON, TX  77040

OEG OFFSHORE INC
1260 PETROLEUM PARKWAY
BROUSSARD, LA  70518

OEG OFFSHORE INC
LOT 106 LAMAHA STREET NORTH CUMMIN
GEORGETOWN, GY
GUYANA

OEG OFFSHORE LIMITED
COTHAL VIEW
ABERDEEN, AB  AB21 OBA
UNITED KINGDOM

OEG OFFSHORE LLC
10375 RICHMOND AVENUE SUITE 1300
HOUSTON, TX  77042

OEM GROUP SCOTLAND LTD
BADENTOY AVENUE BADENTOY PARK
ABERDEEN, AB  AB12 4YB
UNITED KINGDOM

OES BRASIL LTDA
RUA MARIA FRANCISCA BORGES REID 151
MACAE, RJ  27933260
BRAZIL

OES EQUIPMENT UAE LTD
SUITE 202 PALACE TOWER
DUBAI, AE
UNITED ARAB EMIRATES

OES OILFIELD SERVICES UK LIMITED
3RD FLOOR MAP HOUSE
STOCKTON ON TEES, YN  TS18 3TG
UNITED KINGDOM

OES OILFIELD SERVICES USA INC
8615 JACKRABBIT ROAD SUITE H
HOUSTON, TX  77095

OES OILFIELD SERVICES
115A COMMONWEALTH DRIVE 052021
SINGAPORE, SG  149596
SINGAPORE

OESTERBAAI BV
HONGKONGSTRAAT 5
ROTTERDAM, 12  3047 BR
THE NETHERLANDS

OFFICE DEPOT INC
6225 WEST BY NORTHWEST BLVD
HOUSTON, TX  77040

OFFICE DEPOT INTERNATIONAL BV TA
COLUMBUSWEG 33
VENLO, 06  5928 LA
THE NETHERLANDS

OFFICE FITOUT PROFESSIONALS
5 PADDINGTON STREET
BAYSWATER, WA  6053
AUSTRALIA

OFFICE OF THE NY STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY, NY  12236

OFFICE OF THE REVENUE COMMISSIONERS
MAURICE PRIESTLEY
DUBLIN CONSTRUCTION 2ND TIER DISTRICT
915 UPPER OCONNELL STREET
DUBLIN 1  IRELAND

OFFICE OF THE UNITED STATES TRUSTEE
ATTN STEPHEN STATHAM HECTOR DURAN
515 RUSK STREET SUITE 3516
HOUSTON, TX  77002

OFFSHORE ACCOMMODATION
CONTRACTORS
RIDDERKERKSTRAAT 24
ROTTERDAM, 12  3076 JW
THE NETHERLANDS

OFFSHORE AIR  REFRIGERATION INC
MINA PORT
PO BOX 150
AL KHOBAR, SA  31411
SAUDI ARABIA

OFFSHORE CLEANING SYSTEMS LLC
9525 HWY 167 NORTH
ABBEVILLE, LA  70510

OFFSHORE COMMISSIONING SOLUTIONS
NO 2 INTERNATIONAL BUSINESS PARK
SINGAPORE, SG  609930
SINGAPORE

OFFSHORE ELECTRICAL PRODUCTS LLC
4811 ORCHARD AVENUE
PASCAGOULA, MS  39581

OFFSHORE ENERGY SERVICES INC
124 TRAHAN ST
LAFAYETTE, LA  70501

OFFSHORE EQUIPMENT  SERVICES APS
HAVDIGEVEJ 7
ESBJERG, 005  6700
DENMARK

OFFSHORE HANDLING SYSTEMS LIMITED
UNIT 6L UNIT A1SMITHSTOWN INDUSTR
SHANNON, CL
IRELAND

OFFSHORE INLAND MARINE  OILFIELD
640 S BARRACKS ST
PENSACOLA, FL  32502

OFFSHORE INLAND MARINE
2735 MIDDLE ROAD
MOBILE, AL  36605

OFFSHORE MAINTENANCE SERVICES S DE
CALLE EMILIANO ZAPATA NO 6 COL FRAN
CD DEL CARMEN, CMP  24190
MEXICO

OFFSHORE MARINE CONTRACTORS BV
VERLAAT 6
STEENWIJK, 01  8331 VA
THE NETHERLANDS

OFFSHORE MARINE SERVICES LIMITED
DUN KARM STREET BIRKIRKARA BY PASS
BIRKIRKARA, MT  BKR 9035
MALTA

OFFSHORE MEDICALS LAEGERNE
INGEMANNS ALL 175 C
ESBJERG, 005  6700
DENMARK

OFFSHORE OIL SERVICES INC
1608 OLD ANGLETON ROAD
CLUTE, TX  77531

OFFSHORE OILFIELD SERVICES PTE LTD
22 PANDAN ROAD
SINGAPORE, SG  609274
SINGAPORE

OFFSHORE RIG MOVERS INTERNATIONAL
2739 LAWRENCE ROAD
KEMAH, TX  77565

OFFSHORE RIG MUSEUM INC
5555 SAN FELIPE ST STE 2119
HOUSTON, TX  77056

OFFSHORE SAFETY SERVICES
CALLE 41B 33A COL CENTRO
CIUDAD DEL CARMEN, CMP  24100
MEXICO

OFFSHORE SERVICE VESSELS LLC
16201 EAST MAIN STREET
CUT OFF, LA  70345

OFFSHORE TECHNICAL COMPLIANCE LLC
1598 OCHSNER BOULEVARD SUITE 100
COVINGTON, LA  70433

OFFSHORE TECHNOLOGY DEVELOPMENT
PTE
50 GUL ROAD
SINGAPORE, SG  629351
SINGAPORE

OFFSHORE TELECOM INC
11 SHAFFLEBURG RUN
BEDFORD, NS  B4A 4L5
CANADA

OFFSHORE TOWING INC
11812 HIGHWAY 308
LAROSE, LA  70373

OFFSHORE TRAINING FOUNDATION DBA
MINERVA HOUSE BRUNTLAND ROAD
PORTLETHEN, AB  AB12 4QL
UNITED KINGDOM

OFFSHORE WATER MANAGEMENT LTD
TEEKAY HOUSE PROSPECT ROAD ARNHAL
ABERDEEN, AB  AB326FJ
UNITED KINGDOM

OFI TESTING EQUIPMENT INC
11302 STEEPLECREST DRIVE
HOUSTON, TX  77065

OFSHAR PTY LTD
5900 US HWY 90 EAST
BEOUSSARD, LA  70505
AUSTRALIA

OG MYANMAR CO LTD
NO 15B DHAMMAZEDI ROAD 1ST FLOOR
YANGON, MM  11111
MYANMAR

OGENUS OFFSHORE LTD
PROVENDER HOUSE 37 WATERLOO
ABERDEEN, AB  AB11 5BS
UNITED KINGDOM

OGIER
44 ESPLANADE
ST HELIER, JE  JE4 9WG
JERSEY

OGLAEND SYSTEMS US LLC
283 LOCKHAVEN DR SUITE 201
HOUSTON, TX  77073

OGLESBY ALFRED ELIASE
ADDRESS ON FILE

OGLESBY LINFIELD LENNOX
ADDRESS ON FILE

OGP FRANCE
ZONE EUROPA 3 RUE JOHANNES KEPLER
PAU, 75  64000
FRANCE

OGRE PRIVATE LIMITED
31 JURONG PORT ROAD 021011
SINGAPORE, SG
SINGAPORE

[NAME REDACTED]
ADDRESS ON FILE

OHLER MAURICE MOSES
ADDRESS ON FILE

OHT EAGLE AS
HAAKON VIIS GATE 1
OSLO, 03  0161
NORWAY

OHT FALCON AS
HAAKON VIIS GATE 1
OSLO, 03  0161
NORWAY

OHT HAWK AS
HAAKON VIIS GATE 1
OSLO, 03  0161
NORWAY

OHT OSPREY AS
HAAKON VIIS GATE 1
OSLO, 03  0161
NORWAY

OIL  GAS INNOVATION CENTER INC
530 LYTTON AVENUE 2ND FLOOR
PALO ALTO, CA  94301

OIL  GAS INTERNATIONAL FZC
PHASE 1 HAMRIYAH FREE ZONE
SHARJAH, AE  49743
UNITED ARAB EMIRATES

OIL STATES ENERGY SERVICES SA DE CV
CALLE SAN LORENZO MZA1 LT 6 B 2
VILLAHERMOSA, TAB  86280
MEXICO

OIL STATES INDUSTRIES DO BRASIL
RUA J 1 NR 205  NOVO CAVALEIROS
MACAE  RJ, RJ  27930490
BRAZIL

OIL STATES INDUSTRIES INC
7701 A SOUTH COOPER STREET
ARLINGTON, TX  76001

OIL STATES INDUSTRIES UK LIMITED
MOSS ROAD
ABERDEEN, AB  AB12 3GQ
UNITED KINGDOM

OIL STATES INDUSTRIES
42H PENJURU ROAD
SINGAPORE, SG  609158
SINGAPORE

OIL STATES SKAGIT SMATCO
1180 MULBERRY ROAD
HOUMA, LA  70363

OILFIELD AUDIT SERVICES INC
12827 CAPRICORN DRIVE
STAFFORD, TX  77477

OILFIELD INTEGRITY MANAGEMENT
JAMES GREGORY CENTRE BRIDG UNIT 2
ABERDEEN, AB  AB22 8GU
UNITED KINGDOM

OILFIELD INTERNATIONAL EQUIPMENT
39 ROBINSON ROAD 130104
SINGAPORE, SG  068911
SINGAPORE

OILFIELD MOTOR AND CONTROL INC
10035 TANNER ROAD
HOUSTON, TX  77041

OILFIELD SERVICES  SUPPLIES PTE LT
NO 20 TUAS AVENUE 10
SINGAPORE, SG  639144
SINGAPORE

OILFIELD SERVICES BULGARIA EOOD
KRASNO SELO BULGARIA BOULEVARD
SOFIA, 08  1680
BULGARIA

OILFIELD SUPPLY CENTER LTD
39 MCDANIEL ROAD
BROOME, WA  6725
AUSTRALIA

OILFIELDS SERVICES COMPANY LIMITED
KING FAHAD ROAD KHOBAR GATE TOWER
KHOBAR, SA  34326
SAUDI ARABIA

OILSTATES ENERGY SERVICES SA DE CV
CALLE SAN LORENZO MZA 1 LT 6 B 2
VILLAHERMOSA, TAB  86280
MEXICO

OILWELL TUBULAR CONSULTANTS
5511 FM ROAD 2100
CROSBY, TX  77532

OKTA INC
301 BRANNAN STREET SUITE 100
SAN FRANCISCO, CA  94107

OKTA
PO BOX 743620
LOS ANGELES, CA  90074

OLAVARRIA LEOPOLDO
ADDRESS ON FILE

OLD SOUTH FABRICATORS LLC
8229 HWY 71 SOUTH
LECOMPTE, LA  71346

OLDHAM SAMANTHA
ADDRESS ON FILE

OLEA KIOSKS INC
13845 ARTESIA BLVD
CERRITOS, CA  90703

OLIEHANDEL KLAAS DE BOER BV
TRAWLERKADE 58
IJMUIDEN, 02  1976 CB
THE NETHERLANDS

OLIO B SDN BHD
NO 1 LOT 7857 SPG 1062710 RPN
KUALA BELAIT, BN  KA3131
BRUNEI

OLIO OILFIELD SERVICES SDN BHD
LOT CG 205002026 KAMPUNG SUNGAI
LABUAN, LAB  87000
MALAYSIA

OLIO RESOURCES SDN BHD
LEVEL 3A WORK  CLEARWATER
KUALA LUMPUR, KUL  50490
MALAYSIA

OLIVAREZ HOMAR H
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

OLIVER JAY
ADDRESS ON FILE

OLIVER JIMMY
ADDRESS ON FILE

OLMSTED PRODUCTS CO
1424 INTERNATIONAL DRIVE
TRAVERSE CITY, MI  49686

OLSEN ROY WARREN
ADDRESS ON FILE

OLSEN ROY
ADDRESS ON FILE

OLSON DOUGLAS CLYDE
ADDRESS ON FILE

OLYMPUS MARINE SERVICES DMCC
UNIT NO 784 DMCC BUSINESS CENTRE
DUBAI, AE
UNITED ARAB EMIRATES

OLYMPUS MARINE SERVICES LLC
OFFICE 207 AL JAHARA BUILDING KH
DUBAI, AE
UNITED ARAB EMIRATES

OMAN CHRIS
ADDRESS ON FILE

OMAN TAX AUTHORITY
PO BOX 285 PC 100
MUSCAT RUWI
OMAN

OMAN TAX AUTHORITY
PO BOX 506
MUSCAT  100
OMAN

OMEGA HOSPITAL LLC
2525 SEVERN AVE
METAIRIE, LA  70002

OMEGA WASTE MANAGEMENT INC
1900 HWY 90 WEST
PATTERSON, LA  70392

OMNES DO BRASIL LTDA
DA SILVA 2600  N CAVALEIROS
MACAE  RJ, RJ  27930070
BRAZIL

OMNIVERE ACQUISITIONS LLC
6400 ARLINGTON BLVD
STE 750
FALLS CHURCH, VA  22042

OMNIVERE LLC
PO BOX 1518
DUBAI, AE
UNITED ARAB EMIRATES

OMS OILFIELD SERVICES AUSTRALIA
208 S SALLE ST SUITE 1550
CHICAGO, IL  606941727

OMS OILFIELD SERVICES THAILAND LT
1606 MOO 1 TAMBOL HUAKAO
SONGKHLA, 01  90280
THAILAND

ON INVESTMENT MANAGEMENT COMPANY
ONE FINANCIAL WAY
CINCINNATI, OH  45242

ONABOWALE OLU
ADDRESS ON FILE

ONEILL PATRICK K
ADDRESS ON FILE

ONGISAC INC
12020 SUNRISE VALLEY DRI SUITE 230
RESTON, VA  20191

ONOFF MANUFATURA E COMERCIO
RODOVIA AMARAL PEIXOTO KM 1645
MACAE, RJ  27925290
BRAZIL

ONSITE TREATMENT TECHNOLOGIES AS
SKVADRONVEIEN 22
SOLA, 11  4050
NORWAY

ONWARD LLC
2506 ANDERS LN
KEMAH, TX  77565

ONYX INTERNET PART OF ONYX GROUP
PORTRACK INTERCHANGE
STOCKTONONTEES, DU  TS18 2AD
UNITED KINGDOM

OPELOUSAS GENERAL HEALTH SYSTEM
539 E PRUDHOMME LN
OPELOUSAS, LA  70570

OPEN TEXT INC
951 MARINERS ISLAND BLVD SUITE 700
SAN MATEO, CA  94404

OPERADORS TURISTICA RABATTE
CALLE SIN NOMBRE NO 100
PARAISO, TAB  86600
MEXICO

OPS
3307 AJUDONG
GEOJESI, 11  656902
SOUTH KOREA

OPSWAT INC
398 KANSAS STREET
SAN FRANCISCO, CA  94103

OPSWAT
398 KANSAS STREET
SAN FRANCISCO, CA  94103

OPTIMARIN AS
SJOVEIEN 34
SJOVEIEN 34, 11  4315
NORWAY

OPTIMIZED MICRO TECH LIMITED
27 MARTINS STREET
LAGOS, LG  234
NIGERIA

OPTIMIZED MICRO TECH LIMITED
PO BOX 725
IPAJA, LG  234
NIGERIA

OPTIMUM CONSULTANCY SERVICES LLC
5100 WESTHEIMER RD SUITE 200
HOUSTON, TX  77056

OPTIMUM
2101 CITYWEST BLVD BLDG 1 GROUND
FLOOR
HOUSTON, TX  77042

OPTIV SECURITY INC
1125 17TH STREET SUITE 1700
DENVER, CO  80202

ORACLE AMERICA INC
500 ORACLE PARKWAY
2 ORACLE PLAZA
REDWOOD SHORES, CA  94065

ORACLE AMERICA
500 ORACLE PARKWAY
2 ORACLE PLAZA
REDWOOD SHORES, CA  94065

ORACLE SERVICES PTY LTD
CLOISTERS SQUARE
PERTH, WA  6000
AUSTRALIA

ORACLE
PO BOX 203448
500 ORACLE PARKWAYRED
DALLAS, TX  753203448

[NAME REDACTED]
ADDRESS ON FILE

ORAZULIKE TRADING COMPANY LIMITED
204205 RUMUOGBA ESTATE
PORT HARCOURT, RV
NIGERIA

ORCHARD GRAND COURT PTE LTD
131 KILLINEY ROAD
SINGAPORE, SG  239571
SINGAPORE

[NAME REDACTED]
ADDRESS ON FILE

ORE CONSULTING SDN BHD
UNIT 3I MAIN OFFICE TOWER
LABAUN, LAB  87000
MALAYSIA

ORGA BV
STRICKLEDEWEG 13
SCHIEDAM, 12  3125 AT
THE NETHERLANDS

ORGERON LOUIS
ADDRESS ON FILE

ORIGEN FINANCIAL SERVICES LTD
LAKESIDE ROAD
FARNBOROUGH, HA  GU14 6XP
UNITED KINGDOM

ORION PROJECT SERVICES PTE LTD
60 ALBERT STREET  13
SINGAPORE, SG  189969
SINGAPORE

ORLANDO JOSE DE SOUZA
AV LUIZ LYRIO 847
BARRA DE MACAE, RJ  27901000
BRAZIL

[NAME REDACTED]
ADDRESS ON FILE

ORME MICHAEL CODY
ADDRESS ON FILE

ORONTIDE INDUSTRIAL SERVICES
54 SPARKS ROAD
HENDERSON, WA  6166
AUSTRALIA

ORS OFFSHORE RETAIL SERVICE
KELZERSTRAAT 35
DEN HELDER, 08  1781 GD
THE NETHERLANDS

ORTHOFIX INC
PO BOX 849806
DALLAS, TX  752849806

ORTHOPAEDIC CLINIC OF MONROE
1501 LOUISVILLE AVENUE
MONROE, LA  71201

ORTHOPEDIC CENTER FOR SPORTS
4921 AIRLINE DRIVE
METARRIE, LA  70001

ORTHOPEDIC CENTER OF LOUISIANA
500 SOUTH SIXTH STREET
LEESVILLE, LA  71445

ORTHOPEDIC HOSPITAL LTD
7401 SOUTH MAIN STREET
HOUSTON, TX  77030

ORTHOPEDIC HOSPITAL LTD
PO BOX 406313
ATLANTA, TX  303846313

ORTHOPEDIC REHAB ASSOCIATES PA
300 OAK STREET SUITE 450
PEMBROKE, MA  02359

ORTHOWILMINGTON PA
LOT 1702 MCKINNON RD
BERRIMAH, NT  828
AUSTRALIA

ORTIZ ABOGADOS TRIBUTARIOS SC
COL LOMAS DE CHAPULTEPEC
MEXICO DF, CMP  11000
MEXICO

ORTIZ SAINZ Y ERREGUEERENA ABOGADOS
SIERRA CANDELA 111
LOMAS DE CHAPULTEPEC
MIGUEL HIDALGO
11000 CIUDAD DE MEXICO, CDMX  MEXICO

ORYX ROTANA HOTEL
AL NAHDA SCHOOL STREET
DOHA, SQ
QATAR

ORZECHOWSKI BRUCE C
ADDRESS ON FILE

OSATI IRENE
ADDRESS ON FILE

OSBORNE COSTA CONSTRUCTION LTD
RUA NOSSA SENHORA DE COPACABANA 1
RIO DE JANEIRO, RJ  22070011
BRAZIL

OSC HOLDINGS LLP DBA
1900 WEST LOOP SOUTH SUITE 350
HOUSTON, TX  77027

OSI SOFT
1600 ALVARADO STREET
SAN LEANDRO, CA  09457

OSMUN TIMOTHY D
ADDRESS ON FILE

OSNAR PAINTS AND CONTRACTS PRIVATE
T K INDUSTRIAL ESTATE
MUMBAI, 13  400015
INDIA

OSPREY HOLDINGS LTD
PO BOX 2583
ST JOHNS, NL
CANADA

OSTEEN ROBERT L
ADDRESS ON FILE

OSTEEN ROBERT P
ADDRESS ON FILE

OSULLIVAN
6 KNOCKLYON HEIGHTS
TEMPLEOGUE
DUBLIN  16
IRELAND

[NAME REDACTED]
ADDRESS ON FILE

OTHMAN AK MD SAFWAN BIN PG HJ OTHMAN
ADDRESS ON FILE

OTHMAN MOHAMMED FAISAL WAIE
ADDRESS ON FILE

OTHMAN RUDEY IRAWAN BIN OTHMAN
ADDRESS ON FILE

OTIS ELEVATOR COMPANY
9001 JAMEEL ROAD SUITE 100
HOUSTON, TX  77040

[NAME REDACTED]
ADDRESS ON FILE

OTOOLE RYAN PATRICK
ADDRESS ON FILE

OTTO RICHARD BLAKE
ADDRESS ON FILE

OUANO MARINA F
ADDRESS ON FILE

OUIMET STEVEN
ADDRESS ON FILE

OUR FINE INTERIOR SOLUTIONS LP
7110 OLD KATY ROAD SUITE 200
HOUSTON, TX  77024

OUR LADY OF LOURDES REGIONAL MEDICA
4801 AMBASSADOR CAFFERY PKWY
LAFAYETTE, LA  70508

OUTPATIENT SPECIALTY SURGERY
9180 OLD KATY FRWY SUITE 202
HOUSTON, TX  77055

OUTREACH OFFSHORE LIMITED
ABBOTS ROAD MIDDLEFIELD
FALKIRK, SV  FK2 9AR
UNITED KINGDOM

OVERSEAS COURIER SERVICE  ABU DHAB
ECRIGLAL
ABU DHABI, AE
UNITED ARAB EMIRATES

OVERSEAS COURIER SERVICE
3787 SHIPYARD BLVD
WILMINGTON, NC  28403
QATAR

OVERSTREETWEEKS LUCAS CONDY
ADDRESS ON FILE

OVERTON CHICAGO GEAR CORPORATION
530 WESTGATE DRIVE
ADDISON, IL  60101

OVERTOOM INTERNATIONAL NEDERLAND BV
TOLHUISLAAN 4785
DEN HELDER, 08  3734 GK
THE NETHERLANDS

OVINTIV CANADA  ULC FKA ENCANA CORP
SUITE 700 FOUNDERS SQUARE
1701 HOLLIS STREET
HALIFAX, NS  B3J 3M8
CANADA

OVINTIV CANADA  ULC
FORMERLY ENCANA CORP
SUITE 700 FOUNDERS SQUARE
1701 HOLLIS STREET
HALIFAX, NS  B3J 3M8  CANADA

OVINTIV CANADA ULC
SUITE 700 FOUNDERS SQUARE
1701 HOLLIS STREET
HALIFAX, NOVA SCOTIA  B3J 3M8
CANADA

OW BUNKER  TRADING DO BRASIL
RUA SAO JOSE 902006
RIO DE JANEIRO, RJ  20010020
BRAZIL

OWEN BRETT
ADDRESS ON FILE

OWENS DAVID
ADDRESS ON FILE

OWENS DEVIN
ADDRESS ON FILE

OWENS SPECIALTY CO INC
16014 BEAR BAYOU DR
CHANNELVIEW, TX  77530

OYETADE PETER
ADDRESS ON FILE

OZKAN LEVENT
ADDRESS ON FILE

OZUNA MARLEN
ADDRESS ON FILE

P  S SURGERY CENTER LLC
312 GRAMMONT STREET SUITE 101
MONROE, LA  71201

P  S SURGERY CENTER LLC
PO BOX 4869 450
HOUSTON, LA  772104869

P SMIT BV VH FA
SCHRIJNWERKERSWEG 7
DEN HELDER, 08  1786 PC
THE NETHERLANDS

PAC STAINLESS LTD
5259 BRITTMOORE RD
HOUSTON, TX  77041

[NAME REDACTED]
ADDRESS ON FILE

PACE RICHARD DWAYNE
ADDRESS ON FILE

PACE STEVEN D
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

PACIFIC ENGINEERING  SERVICES PTE
130 PIONEER ROAD
SINGAPORE, SG  639587
SINGAPORE

PACIFIC GULF WIRE ROPE INC
1504 ENGINEERS ROAD
BELLE CHASSE, LA  70037

PACIFIC INDUSTRIAL SUPPLY CO INC
1231 S DIRECTOR ST
SEATTLE, WA  981084802

PACIFIC INTERNATIONAL MARITIME MEDI
SHOP 46 BLDG 11
BARWA VILLAGE
DOHA, SQ
QATAR

PACIFIC RECURSOS HUMANOS LTDA
AVENIDA DOS JESUITAS 37  IMBETIBA
MACAE  RJ, RJ  27951113
BRAZIL

PACKARD INTERNATIONAL INC
22397 WHITE OAK DRIVE
CONROE, TX  77306

PACKIMPEX LTD
BRUNNMATTSTRASSE 5
THONSHAUS, ZH  3174
SWITZERLAND

PADILLA ANTONIO JOSE
ADDRESS ON FILE

PAFER COM REPRES LTDA
AV PARIS 549  BONSUCESSO
RIO DE JANEIRO, RJ  21041020
BRAZIL

PAFFORD AIR ONE
1300 COMMERCE STREET
RUSTON, LA  71270

PAGE WILLIAM J
ADDRESS ON FILE

PAGUAGA DERICK ORLANDO
ADDRESS ON FILE

PAIGE JACOB GEBHARDT
ADDRESS ON FILE

PAIN CONSULTANTS OF S MS
PO BOX 17529
HATTIESBURG, MS  39404

PAIN TREATMENT CENTER
PO BOX 17529
HATTIESBURG, MS  39404

PAINTS AND COATINGS MANUFACTURERS
18  24 AJISEGIRI STREET OFF LADIPO
OSHODI, LG
NIGERIA

PALACIOSSALAZAR JESSICA TRINA
ADDRESS ON FILE

PALAFOX CHRISTOPHER
ADDRESS ON FILE

PALAGBO NIG ENTERPRISES
1 OKPORO LANE
PORT HARCOURT, RV
NIGERIA

PALANISAMY PARY
ADDRESS ON FILE

PALERMO ANDREW
ADDRESS ON FILE

PALERMO JUSTIN JOSEPH
ADDRESS ON FILE

PALFINGER ASIA PACIFIC PTE LTD
79 JOO KOON CIRCLE
SINGAPORE, SG  629107
SINGAPORE

PALFINGER MARINE CANADA INC
12020575 LANGLEY BYPASS
LANGLEY, BC  V3A 5E8
CANADA

PALFINGER MARINE EUROPE BV DUBAI B
5555 N CHANNEL AVE STE 72
PORTLAND, OR  97296
UNITED ARAB EMIRATES

PALFINGER MARINE SAFETY AS
SEIMSVEGEN 116
SEIMSFOSS, 12  5472
NORWAY

PALFINGER MARINE UK LIMITED
HAVENSTRAAT 18
SCHIEDAM, 12  3315 HD
THE NETHERLANDS

PALFINGER MARINE UK LIMITED
MUMBY ROAD
GOSPORT, AB  PO12 1AE
UNITED KINGDOM

PALFINGER MARINE USA INC
912 HIGHWAY 90 EAST
NEW IBERIA, LA  70560

PALFREY MARK TRACE
ADDRESS ON FILE

PALIENCAR RAVI SRIPAD
ADDRESS ON FILE

PALLETIZED TRUCKING INC
701 DMC MAIN BUILDING
DUBAI, AE  122236
UNITED ARAB EMIRATES

PALLITTO JAMES CHRIS
ADDRESS ON FILE

PALLITTO MATTHEW RAY
ADDRESS ON FILE

PALMER JOHN LOUIS
ADDRESS ON FILE

PALMER MARC
ADDRESS ON FILE

PALOMA PARTNERS MANAGEMENT
COMPANY
2 AMERICAN LN
GREENWICH, CT  06831

PALOMA SECURITIES LLC
2 AMERICAN LN
GREENWICH, CT  06831

PALUMBO MALTA SHIPYARD LIMITED
THE DOCKS GHAJN DWIELI ROAD
PAOLA, MT  PLA 9056
MALTA

PAMELA PRINTING COMPANY
550 JULIE RIVERS DRIVE SUITE 310
SUGAR LAND, TX  77478

PAN BRIGHT TRANSPORTATION SERVICES
2001 COLLINGSWORTH
HOUSTON, TX  77249
BRUNEI

PAN TECH CORPORATION
804 PARK TWO DRIVE
SUGAR LAND, TX  77478

[NAME REDACTED]
ADDRESS ON FILE

PANAMSAT DE MEXICO S DE RL DE CV
PASEO DE LOS TAMARINDOS 400
CUAJIMALPA EDO, CMP  05120
MEXICO

PANG KHANG NING
ADDRESS ON FILE

PANGKAS HAZERUL
ADDRESS ON FILE

PANSTINGEL MICHAEL TODD
ADDRESS ON FILE

PAR AVION LTD
1415 SOUTH VOSS ROAD NO 110446
HOUSTON, TX  77057

PAR SERVICES LLC
2635 NEVADA AVE
NORFORK, VA  235132000

PARA BALASUBRAMANIAM
ADDRESS ON FILE

PARADISE RESTAURANTS MGMT LLC
FIBBER MAGEES SHEIK ZAYED RD
BEHIND SAEED TOWER 1
DUBAI, AE  115944
UNITED ARAB EMIRATES

PARAGON INDUSTRIES INC
2025 RAILROAD AVE
MORGAN CITY, LA  70380

PARAGON LITIGATION TRUST
CO ALAN CARR AND TIM DAILEADER
DRIVETRAIN LLC
410 PARK AVE SUITE 900
NEW YORK, NY  10022

PARAGON LITIGATION TRUST
CO ALAN CARR AND
TIM DAILEADER DRIVETRAIN LLC
630 THIRD AVENUE 21ST FLOOR
NEW YORK, NY  10017

PARAGON LITIGATION TRUST
KIRKLAND  ELLIS LLP
300 NORTH LASALLE
CHICAGO, IL  60654

PARAGON OFFSHORE PLC
3151 BRIARPARK DRIVE SUITE 700
HOUSTON, TX  77042

PARAOCCDOCS LLC
3649 SOUTH BEGLIS PARKWAY
SULPHUR, LA  70665

[NAME REDACTED]
ADDRESS ON FILE

PARCERIA CONSULTORIA EMPRESARIAL
RUA URUGUAIANA 10 SALA 2206
RIO DE JANEIRO, RJ  20050090
BRAZIL

PAREMSKI KATHERINE ELIZABETH
ADDRESS ON FILE

PARETO OFFSHORE AS
DRONNING MAUDS GATE 3
OSLO, 03  0115
NORWAY

PARISH OF TERREBONNE
JERRY J LARPENTER
SHERIFF AND EX OFFICIO TAX COLLECTOR
PO DRAWER 1670
HOUMA, LA  70361

PARK BROWN INTERNATIONAL HOLDINGS
46 CARDEN PLACE
ABERDEEN, AB  AB10 1UP
UNITED KINGDOM

PARK INN BY RADISSON HOTEL  AL KHO
NO 37 JALAN PRETTY KUALA BELAIT
BANDAR SERI BEGAWAN, BN  BS8670
BRUNEI

PARK ROTANA HOTEL
AL RAWABI DISTRICT
KING FAISAL
AL KHOBAR, SA  31952
SAUDI ARABIA

PARKER ERIC
ADDRESS ON FILE

PARKER HANNIFIN CORPORATION HYDRAU
5177 RICHMOND AVENUE SUITE 1145
HOUSTON, TX  77056

PARKER HANNIFIN IND COM LTDA
RUA B3 98 POLO INDUSTRIAL DE CABIUN
MACAE, RJ  27977310
BRAZIL

PARKER JOHN ROSS
ADDRESS ON FILE

PARKER JONATHAN DAVID
ADDRESS ON FILE

PARKER KALE AUSTIN
ADDRESS ON FILE

PARKER MICHAEL JAMES
ADDRESS ON FILE

PARKER STEVE DANIEL
ADDRESS ON FILE

PARKER RHODES WILLIAM DAVID
ADDRESS ON FILE

PARMER CLINT JAMES
ADDRESS ON FILE

PARR JEREMY WILLIAM
ADDRESS ON FILE

PARRIE JAMES P
ADDRESS ON FILE

PARROTT VERNON LEE
ADDRESS ON FILE

PARSONS CARL
ADDRESS ON FILE

PARSONS HYDRAULICS INC
132 MCWILLIAM RD
CENTRAL ONSLOW, NS  B6L 5H6
CANADA

PARSONS JAMES SCOTT
ADDRESS ON FILE

PARTIN LTD PARTNERSHIP
PO BOX 23147
HOUSTON, TX  77228

PARTRIDGE ANDREW ROBERT
ADDRESS ON FILE

PASCAGOULA BAR PILOTS
AL SALAM ST
EASTERN RING ROAD
NEAR KHALIFA PARK
ABU DHABI, AE  43377  UNITED ARAB
EMIRATES

PASCOAL E COUTO REFEIT|ES E LANCHES
RUA ACAD PAULO S VASCONCELOS 352
MACAE  RJ, RJ  27930310
BRAZIL

PASON SYSTEMS USA CORP
7701 W LITTLE YORK SUITE 800
HOUSTON, TX  77040

PASSIFLORA
HORTON ROAD STANWELL MOOR
STAINES, MX  TW19 6BD
UNITED KINGDOM

PATE JAMES
ADDRESS ON FILE

PATEL CHANDRESH V
ADDRESS ON FILE

PATENTED SYSTEMS INC
16810 BARKER SPRINGS ROAD
STE 210
HOUSTON, TX  77084

[NAME REDACTED]
ADDRESS ON FILE

PATHOLOGY ASSOCIATES OF ALEXANDRIA
DEPT 09022
PO BOX 9600
TEXARKANA, TX  75505

PATLAN ABRAHAM
ADDRESS ON FILE

PATOUT LAUREN ELIZABETH
ADDRESS ON FILE

PATRICK CHAD RICHEY
ADDRESS ON FILE

PATRICK NASH
KIRKLAND  ELLIS LLP
300 NORTH LASALLE
CHICAGO, IL  60654

PATRICK R LYONS
ADDRESS ON FILE

PATSIOS JORDAN VALERIE
ADDRESS ON FILE

PATT JAMES KEITH
ADDRESS ON FILE

PATTERSON DENNIS BENARD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

PATTERSON SHANE A
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

PAUGAS JEREMY RENNOCK
ADDRESS ON FILE

PAUL AARON
ADDRESS ON FILE

PAUL B GRIFFIN
ADDRESS ON FILE

PAUL JUSTIN
ADDRESS ON FILE

PAUL MARCUS SHANE
ADDRESS ON FILE

PAUL MAXIMILIAN
ADDRESS ON FILE

PAUL R DAIGLE CONSULTING LLC
1022 LIVE OAK CIRCLE
BREAUX BRIDGE, LA  70517

PAUL STEVEN WAYNE
ADDRESS ON FILE

PAULA MAITLAND TA INGRAMS FLORIST
435 GEORGE ST
ABERDEEN, AB  AB25 1ER
UNITED KINGDOM

PAULK KRISTOPHER S
ADDRESS ON FILE

PAULL  WILLIAMSONS
6 UNION ROW
ABERDEEN, AB  AB10 1DQ
UNITED KINGDOM

PAULS INSURANCE SERVICES LLC
3309 FREDERIC ST
PASCAGOULA, MS  395692156

PAVEL KHIMENKO
ADDRESS ON FILE

PAVILLION  TRUSTEES LIMITED
90 LONG ACRE
LONDON, MX  WC2E 9RA
UNITED KINGDOM

PAYNE KASANDRIA
ADDRESS ON FILE

PAYTON SCOTT C
ADDRESS ON FILE

PB SERVICES SDN BHD
2ND FLOOR BLOCK A B  C
BANDAR SERI BEGAWAN, BN  BS8711
BRUNEI

PBI
333 SOUTH 7TH ST
MINNEAPOLIS, MN  55402

PC RODRIGUES TRANSPOTES E
RUA ACADEMICO P S VASCONCELOS 213
MACAE, RJ  27930260
BRAZIL

PC WEATHER PRODUCTS
130 EAST BLACKLAND CT
MARIETTA, GA  30067

PEACE JODY NICKOLLE
ADDRESS ON FILE

PEACO MICHAEL RYAN
ADDRESS ON FILE

PEAKES ADAM CHRISTOPHER
ADDRESS ON FILE

PEARL CLINICS AND  MATERNITY LTD
4A MANILLA PEPPLE ST
PORT HARCOURT, LG
NIGERIA

PEARL MEYER  PARTNERS LLC
445 PARK AVE 2ND FLR
NEW YORK, NY  10022

PEARSON FRANK E
ADDRESS ON FILE

PEAVEY CONELY WAYNE
ADDRESS ON FILE

PEAVY DUSTIN CHANCE
ADDRESS ON FILE

PEAVY III JOHN W
ADDRESS ON FILE

PEBSWORTH COLBY
ADDRESS ON FILE

PEC PREMIER SAFETY MANAGEMENT INC
233 GENERAL PATTON AVE
MANDEVILLE, LA  70471

PECOFACET HOLLAND BV
DAMSLUISWEG 40A
ALMERE, 02  1132 ED
THE NETHERLANDS

PECOFACET HOLLAND BV
DAMSLUISWEG 40A
ALMERE, 08  1332 ED
THE NETHERLANDS

[NAME REDACTED]
ADDRESS ON FILE

PEEK JOSH M
ADDRESS ON FILE

PEEK TOMMY CRAIG
ADDRESS ON FILE

PEELE JAMES DARRIN
ADDRESS ON FILE

PEEPLES RUSTY
ADDRESS ON FILE

PEGASUS TRAINING CAPACITACAO
AVENIDA GETULIO VARGAS 169
MUQUI, ES  29480000
BRAZIL

PEKIN  PEKIN LAW FIRM
LAMARTIME CADDESI 10
ISTANBUL, 34  34437
TURKEY

PELICAN STATE INDUSTRIAL MEDICINE
1525 DICKORY AVENUE
HARAHAN, LA  70123

PELICAN STATE OUTPATIENT CENTER
1525 DICKORY AVE
HARAHAN, LA  70123

PELLERIN ALEX
ADDRESS ON FILE

PEMAC PTE LTD
182 PANDAN LOOP
SINGAPORE, SG  128373
SINGAPORE

[NAME REDACTED]
ADDRESS ON FILE

PENCAK ANDREW JOHN
ADDRESS ON FILE

PENDENT LINE SALVATAGEM E MATERIALS
RUA JUVENAL BARRETO 119AROEIRA
MACAE, RJ  27946430
BRAZIL

PENGIRAN HAJI MURAH AWANGKU ABDUL
HAKIM
ADDRESS ON FILE

PENKOV MARKOV  PARTNERS
IZTOK DSTR 13B TINTYAVA STREET
SOFIA, 08  1113
BULGARIA

PENKOV MARKOV AND PARTNERS
IZTOK DSTR 13B TINTYAVA STREET
SOFIA, 08  1113
BULGARIA

PENN MUTUAL LIFE INSURANCE CO ASSET
MGMT
600 DRESHER RD STE 100
HORSHAM, PA  19044

PENNECON ENERGY HYDRAULIC
2 MAVERICK PL
PARADISE, NL  A1L 0H6
CANADA

PENNECON ENERGY TECHNICAL SERVICES
650 WATER ST
ST JOHNS, NL  A1C 5M5
CANADA

PENNECON ENERGY TECHNICAL
650 WATER ST
ST JOHNS, NL  A1C 5M5
CANADA

PENNICK BRANDON
ADDRESS ON FILE

PENNINGTON JOSEPH A
ADDRESS ON FILE

PENSACOLA RADIOLOGY CONS
PO BOX 9210
PENSACOLA, FL  32513

PENSION BENEFIT INFORMATION
PO BOX 111
TIBURON, CA  94920

PENSIONSKASSE SBB
HILFIKERSTRASSE 4
BERN  03014
SWITZERLAND

PENTON HOLLAND B
ADDRESS ON FILE

PENTON JOSHUA KELSON
ADDRESS ON FILE

PEOPLE HAULERS INC
932 HUGH WALLIS RD S
LAFAYETTE, LA  70508

PEOPLE HAULERS INC
932 HUGH WALLIS RD S
LAFAYETTE, LA  70598

PEOPLEWORKS INTERNATIONAL LLC
14555 DALLAS PARKWAY
DALLAS, TX  75254

PEPPER HAMILTON LLP
1313 N MARKET ST
STE 5100
WILMINGTON, DE  19899

PEPPER MICHAEL T
ADDRESS ON FILE

PEPPERL  FUCHS GB LTD
77 RIPPONDEN RD
OLDHAM, AB  OL1 4EL
UNITED KINGDOM

PERALTA SIMOUN
ADDRESS ON FILE

PERDUE HOLLI MARIE
ADDRESS ON FILE

PERE JOSEPH
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

PEREIRA LUIS AUGUSTO
ADDRESS ON FILE

PEREZ BRIAN ANTHONY
ADDRESS ON FILE

PEREZ DOUGLAS M
ADDRESS ON FILE

PERFECTION SERVICES LIMITED
2 FOREST GATE NOEL TRACE
ST AUGUSTINE, TT  0000
TRINIDAD AND TOBAGO

PERFICIENT INC
555 MARYVILLE UNIVERSITY SUITE 600
ST LOUIS, MO  63141

PERFICIENT INC
PO BOX 207094
DALLAS, TX  753207094

PERFIL NEGOCIOS E SERVIÇOS
AVENIDA RUI BARBOS CENTRO SALA 210
MACAE, RJ  27910362
BRAZIL

PERFORMANCE FABRICS INC DBA
640 LEFFINGWELL AVE NE
GRAND RAPIDS, MI  49505

PERFORMANCE THERAPY LLC
180 CANAL PL
PHILADELPHIA, MS  393508908

PERIDOT SALES LTD
57 OLD PENNEYWELL RD
UNIT 3  4
ST JOHNS, NL  A1B 1A7
CANADA

PERKINS BRIAN
ADDRESS ON FILE

PERKINS DRILLING TOOLS INC
11626 TANNER RD
HOUSTON, TX  77041

PERKINS EMILY
ADDRESS ON FILE

PERKINS III EDWIN
ADDRESS ON FILE

PERKINS JOSHUA C
ADDRESS ON FILE

PERKINS STEPHEN J
ADDRESS ON FILE

PERMENTER CONTROLS SERVICE INC
943 THREE FORKS
KATY, TX  77450

[NAME REDACTED]
ADDRESS ON FILE

PERRIN RHINE J
ADDRESS ON FILE

PERRINS LAWN CARE
1208 OLDE OAKS DR
WESTWEGO, LA  70094

PERRINS LAWNCARE
1208 OLDE OAKS DR
WESTWEGO, LA  70094

PERRODIN QUINTON
ADDRESS ON FILE

PERRY JUSTIN LEE
ADDRESS ON FILE

PERRY RICHARD
ADDRESS ON FILE

PERSOLIT AS
TARP BYVEJ 147
ESBJERG, 005  6715
DENMARK

PERSONAL COMPUTER COMPANY INC
4901 MILWEE
STE 101
HOUSTON, TX  77092

PESAKA INSPECTION SERVICES SDN BHD
321 BAYOU GARDENS BLVD
PO BOX 1599
GRAY, LA  70359
MALAYSIA

PESECO PETROLEUM EQUIPMENT SUPPLY
SUITE L1 BADENTOY AVENUE PORTLETHE
ABERDEEN, AB  AB12 4YB
UNITED KINGDOM

PESTALOZZI  LACHENAL PATRY
LOWENSTRASSE 1
ZURICH, ZH  8001
SWITZERLAND

PETANS LTD
HORSHAM ST FAITH
NORWICH, AB  NR10 3HT
UNITED KINGDOM

PETCHSAITIP SRAWUT
ADDRESS ON FILE

PETER DYLAN
ADDRESS ON FILE

PETER TOMPKINS MURPHY ROGERS
JLN PATAU PATAU ASIAN SUPPLY BASE
LABUAN
LABUAN, LAB  87017
MALAYSIA

PETERS ZACHARY
ADDRESS ON FILE

PETERSON PATRICK JAMES
ADDRESS ON FILE

PETERSON SBS DEN HELDER BV
ONE SHELL SQUARE
701 POYDRAS STREET
SUITE 400
NEW ORLEANS, LA  701397909  THE
NETHERLANDS

PETERSON SBS IJMUIDEN BV
WESTERDUINWEG 10
IJMUIDEN, 08  1976 BV
THE NETHERLANDS

PETERSON SUPPLY BV
PALEISKADE 00100
DEN HELDER, 08  1781 AR
THE NETHERLANDS

PETERSON SUPPLY
PALEISKADE 00100
DEN HELDER, 08  1781 AR
THE NETHERLANDS

[NAME REDACTED]
ADDRESS ON FILE

PETMECKY PAUL J
ADDRESS ON FILE

PETRIN CORPORATION
1405 COMMERCIAL DR
PORT ALLEN, LA  70767

PETRO PIPE OILFIELD EQUIPMENT RENTA
OFFICE 37 CAPITAL BUSINESS CENTRE
ABU DHABI, AE  25200
UNITED ARAB EMIRATES

PETROCOOL INDUSTRIES LLC
NO 42 INDUSTRIAL AREA 13
SHARJAH, AE
UNITED ARAB EMIRATES

PETROFAC FACILITIES MANAGEMENT LIMI
BRIDGE VIEW 1 NORTH ESPLANADE WEST
ABERDEEN, AB  AB11 5QF
UNITED KINGDOM

PETROFAC TRAINING SERVICES BV
BARGELAAN 200 LEVEL 12TH FLR
LEIDEN, 12  2333 JV
THE NETHERLANDS

PETROFAC
ATTN MICHAELA NICHOLSON
PETROFAC FACILITIES MGTM
LIMITEDBRIDGE VIEW 1 NORTH ESPLANADE
W
ABERDEEN, ABERDEENSHIRE  AB11 5QF
UNITED KINGDOM

PETROLEO BRASILEIRO SA PETROBRAS
GERENCIA EX DE EXPLORACAO E
PRODUCAO SVS
GERENCIA SETORIAL DE CONTRATOS
EPSERVCNT
AVENIDA REPUBLICA DO CHILE 65 SALA 1101
RIO DE JANEIRO  RJ  BRAZIL

PETROLEUM HELICOPTERS INC
PO BOX 95012
NEW ORLEANS, LA  70195

PETROLEUM LABORATORIES INC
109 CLEVELAND ST
HOUMA, LA  70363

PETROLEUM PARTS SUPPLY PTE LTD
1 KAKI BUKIT AVE 3 1003
SINGAPORE, SG  416087
SINGAPORE

PETROLEUM TECHNOLOGY CO PETROTECH
JAIDAH SQUARE AIRPORT SUITE 203D
DOHA, SQ
QATAR

PETROLIFT OIL SERVICES
PLOTS 196148 FIRST INDUSTRIAL ARE
CAIRO, EG  11829
EGYPT

PETRONAS CARIGALI SDN BHD
MANAGER OF DRILLING OPS
LEVEL 21 TOWER 1 PETRONAS TWIN
TOWERS
KUALA LUMPUR CITY CENTER  50088
MALAYSIA

PETRONAVAL SA DE CV
AV ADOLFO LOPEZ MATEOS NO 179
CIUDAD DELCARMEN, CMP  24140
MEXICO

PETRONET ENGINEERING SERVICES
PO BOX 13462
DOHA, SQ
QATAR

PETROPOWER COM E SUPRIMENTOS
RUA CARLOS AUGUSTO TINOCO GAR 1972
MACAE, RJ  27940290
BRAZIL

PETROSANTOS LTDA
356  JD SANTENSEVICENTE CARVALHO
GUARUJA¡, SP  11450450
BRAZIL

PETROSCAN LIMITED
NO59 ABA ROAD PMB 072
PORT HARCOURT, RV  084
NIGERIA

PETROSERVICIOS DEL GOLFO SA DE CV
CARMEN BIBALVO
CIUDAD DEL CARMEN, CMP  24158
MEXICO

PETROSTEM ASIA PTE LTD
25 LOYANG CRESCENT BLK 103 UNIT 0
SINGAPORE, SG  508988
SINGAPORE

PETROSTEM INTERNATIONAL LTD
LOB 14  OFFICE  526  529
JEBAL ALI DUBAI, AE  262511
UNITED ARAB EMIRATES

PETROSTEM MALAYSIA SDN BHD
SOHO SUITE  KLCC JALA STE B113A
KUALA LUMPUR, KUL  50450
MALAYSIA

PETROTEC OFFSHORE LTDA
754 LOJA 2  IMBETIBA RUA DA IGUALD
MACAE  RJ, RJ  27913140
BRAZIL

PETROVALVE INC
11248 EAST HARDY ST
HOUSTON, TX  77093

PETROVIETNAM
18 LANG HA ST
BA DINH DISTRICT
HA NOI
VIETNAM

[NAME REDACTED]
ADDRESS ON FILE

PETRUSTECH
RUA VISCONDE DE ITABORAI
NITEROI  RJ, RJ  24030 092
BRAZIL

PEYTON PATRICK E
ADDRESS ON FILE

PEYTON WAYNE TREMELL
ADDRESS ON FILE

PF COLLINS CUSTOM BROKER LTD
251 EAST WHITE HILLS ROA SUITE 100
ST JOHNS, NL  A1C 5W4
CANADA

PF COLLINS CUSTOMS BROKER LTD
251 EAST WHITE HILLS RD
ST JOHNS, NL  A1C 5W4
CANADA

PFA ASSET MANAGEMENT AS
SUNDKROGSGADE 4
KOEBENHAVN OE  02100
DENMARK

PFC ENERGY INC
1300 CONNECTICUT AVE
STE 800
WASHINGTON, DC  20036

PFEIFER THERON
ADDRESS ON FILE

PFEIFER WIRE ROPE  LIFTING
600 INDUSTRY DRIVE
HAMPTON, VA  23661

PFEIFFER HELEN JILL
ADDRESS ON FILE

PFENNINGER STEPHANIE
ADDRESS ON FILE

PTFFIRE PROTECTION COMPANY SDN BHD
NO 21 SIMPANG 99 LORONG SETIA DI R
KUALA BELAIT, BN  1131
BRUNEI

PGIM INC
180 N STETSON AVE
CHICAGO, IL  60601

PGIPROTECTION GROUP INTERNATIONAL
MILLFIELD LANE COSTWOLD BU UNIT 8
CADDINGTON, BE  LU1 4AJ
UNITED KINGDOM

PH HYDRAULICS  ENGINEERING PTE LTD
23 TUAS ROAD
SINGAPORE, SG  638490
SINGAPORE

PHAM JENNIFER
ADDRESS ON FILE

PHAM VI
ADDRESS ON FILE

PHELAN KYLE ODELL
ADDRESS ON FILE

PHILIP G PARATORE III
ADDRESS ON FILE

PHILIP H HILDER PC DBA HILDER
819 LOVETT BLVD
HOUSTON, TX  77006

PHILLIPS BROCK JUSTIN
ADDRESS ON FILE

PHILLIPS CHAD TENEL
ADDRESS ON FILE

PHILLIPS DOKKEN LEE
ADDRESS ON FILE

PHILLIPS GRAEME
ADDRESS ON FILE

PHILLIPS RUSSELL
ADDRESS ON FILE

PHILLIPS STEVEN RAY
ADDRESS ON FILE

PHILPOT GRAHAM EDWARD
ADDRESS ON FILE

PHISHME INC
25055 RIDING PLAZA
STE 260
CHANTILLY, VA  20152

PHOENIX DIGITAL CORPORATION
7650 EAST EVANS RD
BLDG A
SCOTTSDALE, AZ  85260

PHOENIX INVESTOR RELATIONS SCRL
AVENUE DES SCARABEES 11
BRUSSELS  1000
BELGIUM

PHOENIX OFFSHORE SOLUTIONS LLC
121 PARK CENTER DR
BROUSSARD, LA  70518

PHONOSCOPE ENTERPRISES GROUP LLC
6105 WESTLINE DR
HOUSTON, TX  77036

PHONOSCOPE GLOBAL INC
6105 WESTLINE DR
HOUSTON, TX  77036

PHONOSCOPE INC
6105 WESTLINE DR
HOSTON, TX  77036

PHONOSCOPE INC
6105 WESTLINE DR
HOUSTON, TX  770363515

PHS GROUP LTD
WESTERN INDUSTRIAL ESTATE
CAERPHILLY, AB  CF83 1XH
UNITED KINGDOM

PHUNG VAN THI THANH
ADDRESS ON FILE

PHYSICAL THERAPY SERVICE OF W LA
301 W FERTITTA BOULEVARD SUITE 4
LEESVILLE, LA  714464665

PHYSICIANS ANESTHESIA GROUP
PO BOX 4608
JACKSON, MS  39296

PHYSICIANS SURGICAL SPECIALTY
PO BOX 5041
HOUMA, LA  703615041

PICKETT CHRIS EDMOND
ADDRESS ON FILE

PICKETT MATTHEW
ADDRESS ON FILE

PIERCE ALLAN G
ADDRESS ON FILE

PIERCE CURTIS ALLEN
ADDRESS ON FILE

PIERCE ISIAH
ADDRESS ON FILE

PIERCE JOHN
ADDRESS ON FILE

PIERCE JONATHON ANDREW
ADDRESS ON FILE

PIERCE LUCAS DANIEL
ADDRESS ON FILE

PIERCE ROBERT LONNIE
ADDRESS ON FILE

PIERCE WESLEY
ADDRESS ON FILE

PIERRE ALEXIS R
ADDRESS ON FILE

PIERRE SETH
ADDRESS ON FILE

PIERSON CATHY LOUISE
ADDRESS ON FILE

PIERSON JUSTIN R
ADDRESS ON FILE

PIETROPAOLO ALEX
ADDRESS ON FILE

PIKE BRANDON
ADDRESS ON FILE

PILBARA ACCESS PTY LTD
77 CLEAVER TCE
BELMONT, WA  6104
AUSTRALIA

PILLING JAMES
ADDRESS ON FILE

PILLIOD JAMES HERMAN
ADDRESS ON FILE

PILOT  PORT ISABEL LOGISTICAL
1401 MCKINNEY ST
STE 2400
HOUSTON, TX  77010

PIMCO  PACIFIC INVESTMENT MGMT CO
650 NEWPORT CENTER DR
NEWPORT BEACH, CA  92660

PIMENTEL ARMAND
ADDRESS ON FILE

PINEBRIDGE INVESTMENTS LLC
PALEISKADE 41
DEN HELDER, AN  1780 AX
THE NETHERLANDS

PINHEIRO REBELO BIBIANA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

PINNACLE FILMS INC
3127 PENNEYWELL LANE
KATY, TX  77494

PINNACLE INFOTECH INC
6161 SAVOY DRIVE 1125
HOUSTON, TX  77036

PINSENT MASONS LLP TRUST ACCOUNT
30 CROWN PL
LONDON, LO  EC2A 4ES
UNITED KINGDOM

PINSENT MASONS LLP
30 CROWN PL
LONDON, LO  EC2A 4ES
UNITED KINGDOM

PINSENT MASONS LLP
LEVEL 8 THE H HOTEL
OFFICE TOWER
ONE SHEIKH ZAYED ROAD
DUBAI  UNITED ARAB EMIRATES

PINSENT MASONS LLP
LEVEL 8 THE OFFICES 1 ONE CENTRAL
DUBAI, AE
UNITED ARAB EMIRATES

PINTER THOMAS M
ADDRESS ON FILE

PIPAVAV DEFENCE AND OFFSHORE
PIPAVAV PORT POST UCCHAIYA
RAJULA, 06  365560
INDIA

PIPE FLOW
SPRINGFIELD HOUSE
WATER LANE
WILMSLOW CHESHIRE  SK9 5BG
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

PIRTEK ASIA PTE LTD
101A PIONEER RD
SINGAPORE, SG  639606
SINGAPORE

PIRTEK KENT
22018 68TH AVENUE SOUTH
BLDG A
KENT, WA  98032

PITNEY BOWES GLOBAL FINANCIAL
65 E 55TH STE 6
NEW YORK, NY  10022

PITNEY BOWES LTD
THE PINNACLES
HARLOW ESSEX, AB  CM19 5BD
UNITED KINGDOM

PITNEY BOWES
THE PINNACLES
HARLOW ESSEX, AB  CM19 5BD
UNITED KINGDOM

PITRE DAVID SCOTT
ADDRESS ON FILE

PITRE KENNETH RAY
ADDRESS ON FILE

PITSILLIDEKATRIS CHRYSTALLA
ADDRESS ON FILE

PITTMAN BERTRAND GORDON
ADDRESS ON FILE

PITTMAN CARY DEWAYNE
ADDRESS ON FILE

PITTMAN JON DOUGLAS
ADDRESS ON FILE

PITTMAN KENNETH RAY
ADDRESS ON FILE

PITTMAN TERRELL DUANE
ADDRESS ON FILE

PITTS JULIAN C
ADDRESS ON FILE

PIXELMATION MEDIA
212 JALAN BUKIT TEMBOK TAMAN BUKIT
SEREMBAN, SER  70300
MALAYSIA

PIXLEY JAMIE ROYCE
ADDRESS ON FILE

PJT PARTNERS LP
280 PARK AVE
17TH FLOOR
NEW YORK, NY  10017

PLAISANCE CAMERON
ADDRESS ON FILE

PLAMEL SERVICOS DE SAUDE E APOIO
RUA FRANCISCO PEREIRA
MACAE, RJ  27915290
BRAZIL

PLANER MICHAEL
ADDRESS ON FILE

PLANT INTERSCAPES INC
6436 BABCOCK RD
SAN ANTONIO, TX  78249

PLAQUEMINES PARISH GOVERNMENT
3706 MAIN STREET LOT A
BELLE CHASSE, LA  70037

PLAUCHE DAVID RUE
ADDRESS ON FILE

PLESNER ADVOKATFIRMA
AMERIKA PLADS 37
KOBENHAVN, 001  2100
DENMARK

PLESNER ADVOKATPARNERSELSKAB PS
AMERIKA PLADS 37
COPENHAGEN, 001  2100
DENMARK

PLUMMER GUS E
ADDRESS ON FILE

PLUTO INTERNATIONAL TRADING
105 GAMMA DR STE 100
PITTSBURGH, PA  152507887
QATAR

PMC TECHNOLOGY AS
LAMMEFJORDSVEJ 2
ESBJERG, 005  6715
DENMARK

PMTECHPRO LLC
2211 STEAMBOAT RUN
SUGAR LAND, TX  774784337

PNEUMATIC AND HYDRAULIC LLC
15811 TUCKERTON RD
HOUSTON, TX  77095

POCHE RICHARD BRYAN
ADDRESS ON FILE

POINT WALTER MEDICAL CENTRE
322324 CANNING HWY
BICTON, WA  6157
AUSTRALIA

POISSON MATHIEU GREGORY
ADDRESS ON FILE

POLAND CHRISTOPHER CHANTZ
ADDRESS ON FILE

POLAR COMPONENTES E SISTEMAS
1395  CAVALEIROS AV NOSSA SENHORA
RIO DE JANEIRO, RJ  27920360
BRAZIL

POLAR RIG SPECIALTIES INC
18915 PHILLIP WAY
NEW CANEY, TX  77357

POLARIS ELECTRONICS AS
KAERHOLT 1
AALBORG SO, 003  9210
DENMARK

POLARIS LABORATORY LLC
7898 ZIONSVILLE RD
INDIANAPOLIS, IN  46268

POLARIS LEARNING LTD
12 MEADOWS INDUSTRIAL ESTATE
OLDMELDRUM INVERURIE, AB  AB51 0EZ
UNITED KINGDOM

POLICLФCA SERVITOS MФDICOS LTDA
RUA DR LUIZ BELEGARD 148 CENTRO
MACAE  RJ, RJ  27913260
BRAZIL

POLISHCHUK KONSTANTIN
ADDRESS ON FILE

POLK PAUL J
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

PON POWER AS
ORESUNDSVEJ 9
ESBJERG, 005  6715
DENMARK

PON POWER AS
POSTBOKS 133 VOLLEBEKK
OSLO, 02  0520
NORWAY

PON POWER BV
KETELWEG 20
PAPENDRECHT, 12  3356 LE
THE NETHERLANDS

[NAME REDACTED]
ADDRESS ON FILE

PONTEGADEA UK LIMITED
11 HILLS PL
1ST FLR
LONDON, LO  W1F 7SE
UNITED KINGDOM

PONTON MITCHELL LYNN
ADDRESS ON FILE

POOLE ALEX
ADDRESS ON FILE

POOLE CHARLES MALCOLM
ADDRESS ON FILE

POOLE DONOVAN MARK
ADDRESS ON FILE

POOLE GARRICK LYNN
ADDRESS ON FILE

POOLE JACOB
ADDRESS ON FILE

POPE BRADFORD D
ADDRESS ON FILE

POPE HERMAN S
ADDRESS ON FILE

POPULAR BOOK CO PTE LTD
20 OLD TOH TUCK ROAD
SINGAPORE, SG  597655
SINGAPORE

PORCHE LANCE MICHAEL
ADDRESS ON FILE

PORT AUTHORITY OF NY  NJ NEWARK
PO BOX 90264
DOHA, SQ
QATAR

PORT ISABEL LOGISTICAL
70 BREWSTER RD
NEWARK, NJ  191951517

PORT ISABEL LOGISTICAL
OFFSHORE TERMINAL INC
SCOTT BROWN PRESIDENT
1401 MCKINNEY ST STE 2400
HOUSTON, TX  77010

PORT LOGISTIC AGENCIA MARITIMA LTDA
AV VENEZUELA 27  10
RIO DE JANEIRO, RJ  20081311
BRAZIL

PORT OF DUQM
3RD FL AL MASHAREQ BLDG
18 NOVEMBER ST
AZAIBA NORTYH
MUSCAT  OMAN

PORT OF HOUSTON AUTHORITY
111 EAST LOOP NORTH
HOUSTON, TX  77029

PORT OF IBERIA DISTRICT
PO BOX 9986
NEW IBERIA, LA  705629986

PORT SERVICES INVERGORDON LTD
SHORE ROAD
INVERGORDON, RO  IV18 0EX
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

PORTER  HEDGES LLP
1000 MAIN STREET 36TH FLOOR
HOUSTON, TX  77002

PORTER DONALD S
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

POSCO INTERNATIONAL AMARA
NO 82 SIN PHYUSHIN YEIK THAR
YANGON, MM  11041
MYANMAR

POSH SEMCO PTE LTD
1 KIM SENG PROMENADE 0601
SINGAPORE, SG  237994
SINGAPORE

POSH TERASEA OFFSHORE PTE LTD
NO 1 KIM SENG PROMENADE 0601
SINGAPORE, SG  237994
SINGAPORE

POST CH AG
POSTFACH 2677 4002
BASEL
SWITZERLAND

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

POST TELECOM
1 RUE EMILE BIAN
LUXEMBOURG  1235
LUXEMBOURG

[NAME REDACTED]
ADDRESS ON FILE

POSTMASTER
225 MATLAGE WAY
SUGAR LAND, TX  77478

[NAME REDACTED]
ADDRESS ON FILE

POSTO CANCELA SERVITOS E COMﾐRCIO L
ESTRADA DA CANCELA PRETA 60  BAIR
MACAE  RJ, RJ  27901000
BRAZIL

POSTO IMBOASSICA COMﾐRCIO E SERVITO
RODOVIA AMARAL PEIXOTO KM 164 7 I
MACAE  RJ, RJ  27920340
BRAZIL

POTENCIAL 2007 COMERCIO E SERVICOS
NITEROI 1442
JARDIM MARILEIA  RIO DAS OSTRAS, RJ
28890000
BRAZIL

POU LIBAR
DRAGA 1
SIBENIK, 12  22000
CROATIA

POUNCY TYMENISHA
ADDRESS ON FILE

POWDRILL STEPHEN T
ADDRESS ON FILE

POWELL CHRISTOPHER RAY
ADDRESS ON FILE

POWELL JAMES A
ADDRESS ON FILE

POWER DAVID JASON
ADDRESS ON FILE

POWER JASON
ADDRESS ON FILE

POWER SPECIALTIES LLC
325 CHENNAULT STREET
MORGAN CITY, LA  70342

POWER SYSTEMS SPECIALISTS INC
2064 BONN ST
HARVEY, LA  70058

POWERQ TECHNOLOGY PTE LTD
21 BUKIT BATOK CRESCENT
SINGAPORE, SG  658065
SINGAPORE

POWERS DONALD LATAFT
ADDRESS ON FILE

POZSONYI ADRIAN
ADDRESS ON FILE

PPM AMERICA INC
225 W WACKER DR STE 1200
CHICAGO, IL  60606

PR NEWSWIRE ASSOCIATION LLC
806 PLAZA III
JERSEY CITY, NJ  07311

PR NEWSWIRE ASSOCIATION LLC
PO BOX 5897
NEW YORK, NY  100875897

PRATER ZACHERY LAMAR
ADDRESS ON FILE

PRATT  WHITNEY CANADA LEASING LP
1000 MARIEVICTORIN
LONGUEUIL, QC  J4G 1A1
CANADA

PRATT CHARLES
ADDRESS ON FILE

PRAXAIR MEXICO S DE RL DE CV
LOTE 1 MANZANA C
CD DEL CARMEN, CMP  24170
MEXICO

PRECISION DYNAMICS INC
402 N COMMERCE ST
BURLESON, TX  76097

PRECISION GRAPHICS INC
7051 PORTWEST DRIVE SUITE 130
HOUSTON, TX  77024

PRECISION PRESSURE CONTROL LLC
11702 GRANT RD SUITE B NO 119
CYPRESS, TX  77429

PRECISION TASK GROUP INC
9801 WESTHEIMER STE 803
HOUSTON, TX  77042

PREHEAT INC
4500 N E EVANGELINE THRUWAY
CARENCRO, LA  70520

PREIS  ROY PLC
PO BOX R 94C
LAFAYETTE, LA  70509

PREIS AND ROY
102 VERSAILLES BLVD SUITE 400
LAFAYETTE, LA  70501

PREMIER INN
1 TRINITY COURT THE BROADLANDS
WOLVERHAMPTON, ST  WV10 6UH
UNITED KINGDOM

PREMIER SEA  LAND PTE LTD
54 LOYANG WAY
SINGAPORE, SG  508747
SINGAPORE

PREMIER WORLDWIDE INC
11875 W LITTLE YORK RD SUITE 503
HOUSTON, TX  77041

PREMIUM OILFIELD TECHNOLOGIES LLC
5727 BRITTMORE ROAD
HOUSTON, TX  77041

PRENG  ASSOCIATES LLC
2925 BRIARPARK DRIVE
HOUSTON, TX  77042

PRESBYTERIAN HEALTHCARE SERVICES
1301 MCKINNEY ST STE 3105
HOUSTON, TX  77010

PRESCOTT CHRISTOPHER E
ADDRESS ON FILE

PRESCOTT MARK C
ADDRESS ON FILE

PRESIDIO HOLDINGS
1300 W SAM HOUSTON PKWY SUITE 200
HOUSTON, TX  77042

PRESIDIO
1300 W SAM HOUSTON PKWY SUITE 200
HOUSTON, TX  77042

PRESSERV AS
KJELVENE
STAVANGER, 11  4093
NORWAY

PRESSLEY DAVID A
ADDRESS ON FILE

PRESSURE CONTROL SYSTEMS LTD
HOWEMOSS DRIVE
DYCE ABERDEEN, AB  AB21 0GL
UNITED KINGDOM

PRESTIGE SCALE SDN BHD
NO 6 CHANGKAT SEMANTA DAMANSARA H
KUALA LUMPUR, KUL  50490
MALAYSIA

PRESTON DELANCE MARIO
ADDRESS ON FILE

PRESTON MARCUS
ADDRESS ON FILE

PREWITT ANNETTE MARIE
ADDRESS ON FILE

PRICE COMPRESSOR CO INC
7752 BRANIFF AVENUE
HOUSTON, TX  770615102

PRICE JAMES
ADDRESS ON FILE

PRICE JASON
ADDRESS ON FILE

PRICE JOSHUA JAMES
ADDRESS ON FILE

PRICE MICHAEL BRIAN
ADDRESS ON FILE

PRICE RODNEY J
ADDRESS ON FILE

PRICEWATERHOUSE COOPERS PLT
LEVEL 10 1 SENTRAL
KUALA LUMPUR, PSK  50470
MALAYSIA

PRICEWATERHOUSECOOPERS AG ZUG
GRAFENAUWEG 8
ZUG, ZG  6304
SWITZERLAND

PRICEWATERHOUSECOOPERS AG
DAMMSTRASSE 21
ZUG, ZUG  6300
SWITZERLAND

PRICEWATERHOUSECOOPERS AUDIT OOD
MARIA LUISEA BLVD 911
SOFIA, 08  1000
BULGARIA

PRICEWATERHOUSECOOPERS DA
POSTBOKS 150
STAVANGER, 03  4065
NORWAY

PRICEWATERHOUSECOOPERS LIMITED
3 THEMISTOCLES DERVIS STREET
NICOSIA, CY  1066
CYPRUS

PRICEWATERHOUSECOOPERS LLP
PO BOX 952282
DALLAS, TX  753952282

PRICEWATERHOUSECOOPERS MALTA
78 MILL STREET
QORMI, MT  0RM 1301
MALTA

PRICEWATERHOUSECOOPERS SARL
400 ROUTE DESCH
LUXEMBOURG, LU  1471
LUXEMBOURG

PRICEWATERHOUSECOOPERS SERVICES
1 HAYS LANE
LONDON, LD  SE1 2RD
UNITED KINGDOM

PRICEWATERHOUSECOOPERS
125 ST GEORGES TERRACE LEVEL 15
PERTH, WA  6840
AUSTRALIA

PRICEWATERHOUSECOOPERS
8 CROSS STREET 1700
SINGAPORE, SG  048424
SINGAPORE

PRICEWATERHOUSECOOPERS
AL HUGAYET TOWER FLOOR 15  19
DHAHRAN AIRPORT, SA  31932
SAUDI ARABIA

PRICEWATERHOUSECOOPERS
BAY TOWER II 8TH FLOOR UNIT 841
DOHA, SQ
QATAR

PRICEWATERHOUSECOOPERS
EMAAR SQUARE BUILDING 4 LEVEL 8
DUBAI, AE
UNITED ARAB EMIRATES

PRICEWATERHOUSECOOPERS
MARIANO ESCOBEDO 573
COL RINCON DEL BOSQUE, DF  11580
MEXICO

PRICEWATERHOUSECOOPERS
NO12 AIRPORT CITY UNA HOME
ACCRA, GH  233
GHANA

PRICEWATERHOUSECOOPERS
ONE SPENCER DOCK NORTH WALL QUAY
DUBLIN, DB
IRELAND

PRICEWATERHOUSECOOPERS
PLOT 252 E MURI  OKUNOLA STREET
VICTORIA ISLAND, LG
NIGERIA

PRICEWATERHOUSECOOPERS
PO BOX 2419
LAGOS, LG
NIGERIA

PRICEWATERHOUSECOOPERS
THOMAS R MALTHUSSTRAAT 00005
AMSTERDAM, 12
THE NETHERLANDS

[NAME REDACTED]
ADDRESS ON FILE

PRIMACY IDIOMAS LTDA
AVENIDA TREZE DE MAIO  8O ANDA 44
RIO DE JANEIRORJ, RJ  20031910
BRAZIL

PRIMAVERA LANDSCAPING INC
4105 CLARBLAK LN
HOUSTON, TX  77080

PRIMAVERA LANDSCAPING
4105 CLARBLAK LN
HOUSTON, TX  77080

PRIME ELECTRICAL SERVICES LLC
6155 HIGHWAY 347
BEAUMONT, TX  77705

PRIME EVENTS SCOTLAND LTD
204 ROSEMOUNT PLACE
ABERDEEN, AB  AB25 2XQ
UNITED KINGDOM

PRIME INSURANCE BROKERS LLC
ABU DHABI MALL ST
ABU DHABI, AE  32380
UNITED ARAB EMIRATES

PRIME LEASING WA LTD
PLOT 54 TRANS AMADI
PORT HARCOURT, LG
NIGERIA

PRINCIPLE DIAGNOSTICS
1450 W GRAND PKWY G466
KATY, TX  77494

PRINCIPLE SERVICES LIMITED
PRINCIPLE HOUSE UNIT 6  7
LONDON, LD  N8 7PN
UNITED KINGDOM

PRIOR MATTHEW ROY
ADDRESS ON FILE

PRIVAT BRANDON
ADDRESS ON FILE

PRIVATE DIAGNOSTIC CLINIC PLLC
1719 E 19TH AVE
DENVER, CO  802911570

PRIVATE DIAGNOSTIC CLINIC PLLC
PO BOX 63362
CHARLOTTE, NC

PRIVATE KLINIC OF OCCUPATIONAL
MEDOVICEVA 35
RIJEKA, 11  51000
CROATIA

PRO FLOAT PTY LTD
UNIT 3 SYCAMORE PARK ATLAS GARDENS
CAPE TOWN, WC  7550
SOUTH AFRICA

PRO MEMORIA SERVICOS LTDA
RUA INTERVENTOR DOS SANTOS NEVES
FUNDAO, ES  29185000
BRAZIL

PROBE OIL TOOLS LTD
UNIT 1 GAWAIN ROAD
GREAT YARMOUTH, NK  NR31 7DU
UNITED KINGDOM

PROCEANIC LTD
712 MAIN STREET SUITE 2150
HOUSTON, TX  77002

PROCELL RYAN
ADDRESS ON FILE

PROCESS COMPONENTS LIMITED
COUVA AMAZON DRIVE
POINT LISAS INDUSTRIAL ESTATE, TT
TRINIDAD AND TOBAGO

PROCHANOV DMYTRO
ADDRESS ON FILE

PROCLAD ACADEMY
NATIONAL INDUSTRIES PARK JEBEL ALI
DUBAI, AE  123776
UNITED ARAB EMIRATES

PROCTOR SALES INC
20715 50TH AVENUE WEST
LYNNWOOD, WA  980465887

PROFESSIONAL JANITORIAL SERVICES
2303 NANCE STREET
HOUSTON, TX  77020

PROFESSOR EMILIE R FELDMAN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

PROFISSIONAIS ASSOCIADOS DE SAUDE
RUA JOAO BORGES 204 ANEXO GAVEA
RIO DE JANEIRO, RJ  22451100
BRAZIL

PROFIT IMPROVERS  LTD
85 ARGYLL PLACE
ABERDEEN, AB  AB25 2HU
UNITED KINGDOM

PROGRESS MACHINE INC
PO BOX 883
MORGAN CITY, LA  70381

PROGRESSIVE A TRADING DIVISION OF
ROYAL MINT COURT
LONDON, KE  EC3N 4QN
UNITED KINGDOM

PROGRESSIVE MACHINE WORKS LTD
19515 OIL CENTER BOULEVARD
HOUSTON, TX  77073

PROGRESSIVE PUMPS CORPORATION
PO BOX 63362
CHARLOTTE, NC

PROGRESSIVE SYSTEMS  ENGINEERING
BLK 1008 EUNOS AVE 7 0105
SINGAPORE, SG  409579
SINGAPORE

PROIMSA PROTECCION INVESTIGACION
CALLE 53 NO11
CIUDAD DEL CARMEN, CMP  24190
MEXICO

PROJECT SALES CORPORATION
FOUNTA PLAZA SURYBAGH 28
VISAKHAPATNAM, 01  530020
INDIA

PROLOG INC
4500 EAST HWY 90
NEW IBERIA, LA  70560

PROMATRA BV
NIJENBURG  2G
AMSTERDAM, 08  1081 GG
THE NETHERLANDS

PROMOTORA TURISTICA KAN PECH
AV PERIFERICA NORTE SN ESQUINA
CD DE CARMEN, CMP  24170
MEXICO

PROOFPOINT INC
892 ROSS DR
SUNNYVALE, CA  94089

PROOFPOINT
892  ROSS DR
SUNNYVALE, CA  94089

PROPHECY AMERICAS INC
8480 E ORCHARD RD SUITE 4350
GREENWOOD VILLAGE, CO  80111

PROSEGUR BRASIL TREINAMENTOS EM
RUA FLANKLIN DELANO ROOSEVELT NO 7
MACAE, RJ  27920240
BRAZIL

PROSERV CRANE AND EQUIPMENT INC
20108 KRAHN RD
SPRING, TX  772733108

PROSERV EGYPT
B9 199 STREET DEGLA NEW MAADI
MAADI CAIRO, EG
EGYPT

PROSERV GILMORE VALVE LLC
1231 LUMPKIN ROAD
HOUSTON, TX  77043

PROSERV OPERATIONS INC
12235 FM 529
HOUSTON, TX  77041

PROSERV UK LIMITED
PROSERV HOUSE PROSPECT ROAD
ABERDEEN, AB  AB32 6XL
UNITED KINGDOM

PROSHEE LANCE ALEXANDER
ADDRESS ON FILE

PROSPANCE INC
46705 FREMONT BLVD
FREMONT, CA  94538

PROSSER THOMAS A
ADDRESS ON FILE

PROSUGOSA SA DE CV
CALLE 41 1 POR 24 COL CENTRO
CIUDAD DEL CARMEN, CMP  24100
MEXICO

PROTCAP ARTIGOS PARA PROTECAO
RUA R7 NUMERO 62 A PROLONGAMENTO
MACAE, RJ  27933382
BRAZIL

PROTECTIVE LIFE CORP ASSET MGMT
455 ALDINE BENDER RD
HOUSTON, TX  772670965

[NAME REDACTED]
ADDRESS ON FILE

PROVEEDORA DE SEGURIDAD INDUSTRIAL
BLVD ADOLFO LOPEZ MATEOS   4000
TAMPICO, TMS  89336
MEXICO

PROVEEDORA MAISA SA DE CV
COL JUSTO SIERRA
CIUDAD DE CARMEN, CMP  24114
MEXICO

PROWLER SUPER HOLDING CORP
200 WEST ST
NEW YORK, NY  10282

PROWLER SUPER HOLDING CORP
PSS INDUSTRIAL GRP
2656 S LOOP W STE 600
HOUSTON, TX  770545618

PROYECTOS PROCAR SAPI DE CV
AV ISLA DE TRIS 28  A KM 5 ESQ BLV
CIUDAD DEL CARMEN, CMP  24157
MEXICO

PROZONE INTERNATIONAL LLC
D 64 DAMSCUS STREET
AL QUSAIS, AE  19994
UNITED ARAB EMIRATES

[NAME REDACTED]
ADDRESS ON FILE

PRUFTECHNIK LTD
CITY WHARF DAVIDSON ROAD
LICHFIELD, ST  WS14 9DZ
UNITED KINGDOM

PRUITT ROY DOUGLAS
ADDRESS ON FILE

PRUITT TIVIS
ADDRESS ON FILE

PRUSS THOMAS A
ADDRESS ON FILE

PRYNE SCHUYLER K
ADDRESS ON FILE

PSC PRESSURE SYSTEMS COMPANY INC
3300 STEELES AVE W
CONCORD, ON  L4K 2Y4
CANADA

PST SERVICES INC
2801 HGWY 280 S
BIRMINGHAM, AL  35223

PT OILFIELD CO LTD
6010 MOO 10 KHAORUPCHANG
MUANG, 01  90000
THAILAND

PTAS SENDIRIAN BERHAD
LOT NO 1  2 TAPAK PERINDUSTRIAL
KUALA BELAIT, BN  KA 3131
BRUNEI

PTC INC
140 KENDRICK STREET
NEEDHAM, MA  02494

PTT EXPLORATION AND PRODUCTION
PUBLIC COMPANY LIMITED

PTTEP AUSTRALASIA
ASHMORE CARTIER PTY LTD
ED LINTOTT DRILLING  WELL  SERVICES MGR
LEVEL 1 162 COLIN STREET
WEST PERTH, WA  6005  AUSTRALIA

PTTEP INTERNATIONAL LTD
CHATCHAI KINGDACHUDOMKUL DO
MANAGER
5551 ENERGY COMPLEX BUILDING A
FL 6TH 19TH–36TH FL VIBHAVADIRANGSIT RD
CHATUCHAK CHATUCHAK, BANGKOK  10900
THAILAND

PTTEP INTERNATIONAL LTD
KAMOLCHAI PATTANSPONG VP MYANMAR
WELL OP
5551 ENERGY COMPLEX BLDG A FLOOR 6TH
19TH – 36TH FLOOR VIBHAVADIRANGSIT RD
CHATUCHAK CHATUCHAK, BANGKOK  10900
THAILAND

PTTEP INTERNATIONAL LTD
KANISARA SIDTHIWONG PC MANAGER
5551 ENERGY COMPLEX BUILDING A
FL 6TH 19TH–36TH FL VIBHAVADIRANGSIT RD
CHATUCHAK CHATUCHAK, BANGKOK  10900
THAILAND

PUBLIC COMPANY ACCOUNTING OVERSITE
1666 K STREET NORTHWEST 8TH FLOOR
WASHINGTON, DC  20006

PUBLIC COMPANY ACCOUNTING OVERSITE
PO BOX 418631
BOSTON, DC  022418631

PUBLIC INVESTMENT FUND
ALRAIDAH DIGITAL CITY
PO BOX 6847
ALNAKHEEL RIYADH  11452
SAUDI ARABIA

PUDDESTER LAURIE
ADDRESS ON FILE

PUFFER SWEIVEN LP
4230 GREENBRIAR DR
STAFFORD, TX  77477

PUGH GEORGE R
ADDRESS ON FILE

PUGH WARREN ALLEN
ADDRESS ON FILE

PUGLISEVICH CREWS AND SERVICES LIMI
611 TORBAY ROAD SUITE 1
ST JOHNS, NL  A1A 5J1
CANADA

PUGLISEVICH CREWS AND SERVICES
611 TORBAY ROAD
ST JOHNS, NL  A1A 5J1
CANADA

PUGLISEVICH
611 TORBAY ROAD
ST JOHNS, NL  A1A 5J1
CANADA

PULKKINEN PATRIK G
ADDRESS ON FILE

PUMP ENERGY INC
3000 E 14TH AVE
COLUMBUS, OH  43219

PURA FLO CORPORATION
4000 WESLEY ST SUITE B
GREENVILLE, TX  75402

PURAN BROS DISPOSAL INC
7 BELLA STREET
POUDEROYEN, WEST BANK DEMERARA
GUYANA

PURAN BROS DISPOSAL INC
LOT 7 BELLA STREET POUDEROYN
GEORGETOWN, GY
GUYANA

PURCELL JOEL H
ADDRESS ON FILE

PURDY DAVID KEITH
ADDRESS ON FILE

PURSE JAMES EDWARD
ADDRESS ON FILE

PUSTAKA REMAJA SDN BHD
6717 KLEIN CEMENTERY ROAD
BUILDING G
SPRING, TX  772690447
BRUNEI

PUTHIYA VEEDU SAJESH BABU
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

PUTNAM INVESTMENT MANAGEMENT LLC
430 W 7TH ST STE 219697
KANSAS CITY, MO  641051407

PUVOGEL PATRICK
ADDRESS ON FILE

PUZYK JESSICA CHAVERA
ADDRESS ON FILE

PVD OFFSHORE SERVICES COMPANY
NO 43A 304 STREET WARD 09
VUNG TAU, VN
VIETNAM

PVG GLOBAL LLC
1230 PETROLEUM PARKWAY
BROUSSARD, LA  70518

PWC AUSTRALIA
125 ST GEORGE TERRACE
PERTH, WA  6840
AUSTRALIA

PWC UK
1 EMBARKMENT PLACE
LONDON  WC2N 6RH
UNITED KINGDOM

PWCABU DHABI UAE
AL KHATEM TOWER  25TH FLOOR
JAZEERAT AL MARYAHSOWWAH SQUARE
ABU DHABI
UNITED ARAB EMIRATES

PWCBULGARIA
911 MARIA LOUISA BLVD 8TH FLOOR
SOFIA  1000
BULGARIA

PWCCYPRUS
43 DEMOSTHENI SEVERI AVENUE CY1080
NICOSIA
CYPRUS

PWCEGYPT
PLOT NO 211 SECOND SECTOR
CITY CENTER
NEW CAIRO  11835
EGYPT

PWCGHANA
NO 117 JOMO KENYATTA RD
FREETOWN
SIERRA LEONE

PWCHUNGARY
HUNYADI U 14 LEIER CITY CENTER
GYOR H9024
HUNGARY

PWCIRELAND
ONE SPENCER DOCK NORTH WALL
QUAY
DUBLIN 1
IRELAND

PWCMALAYSIA
BANGUNAN KWSP 10050
GEORGE TOWN
PENANG
MALAYSIA

PWCMALTA
78 MILL STREET
ZONE 5 CENTRAL BUSINESS DISTRICT
QORMI CBD 5090
MALTA

PWCMEXICO
AV 31 PONIENTE 4128 PISO 8 PUEBLA
AMPLIACION REFORMA SUR
PUEBLA CP 72160
MEXICO

PWCNETHERLANDS
BURGEMEESTER ROELENWEG 13G
8021 EV ZWOLLE
THE NETHERLANDS

PWCNIGERIA
LANDMARK TOWER 5B WATER
CORPORATION RD
VICTORIA
LAGOS
NIGERIA

PWCNORWAY
DRONNING EUFEMIAS GATE 71
OSLO N0194
NORWAY

PWCQATAR
TORNADO TOWER 41ST FLOOR
DOHA
QATAR

PWCSAUDI ARABIA
KINGDOM TOWER  21ST FLOOR
KING FAHD HIGHWAY
RIYADH 11414
SAUDI ARABIA

PWCSINGAPORE
7 STRAITS VIEW MARINA ONE
EAST TOWER LEVEL 12
SINGAPORE
SINGAPORE

PWCSWITZERLAND
BIRCHSTRASSE 260
ZURICH CH  8050
SWITZERLAND

PWCTANZANIA
PEMBA HOUSE 369 TOURE DR
DAR ES SALAAM
TANZANIA

PWCUAE
AL KHATEM TOWER  25TH FLOOR
JAZEERAT AL MARYAHSOWWAH SQUARE
ABU DHABI
UNITED ARAB EMIRATES

PWCUK
1 EMBARKMENT PLACE
LONDON  WC2N 6RH
UNITED KINGDOM

PWCUSA
300 MADISON AVENUE
NEW YORK, NY  10017

PY OILTOOLS SDN BHD
LIGHT INDUSTRIAL AREA LOT 3440
SERIA, BN  KB2133
BRUNEI

PYE LEGAL GROUP LLC
520 POST OAK BOULEVARD SUITE 310
HOUSTON, TX  77027

PYEATT STACY MICHELLE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

PYNE PADRIAC
ADDRESS ON FILE

Q4 LONDON LIMITED
5 NEW STREET SQUARE
LONDON  EC4A 3TW
UNITED KINGDOM

Q4 WEB SYSTEMS INC
219 DUFFERIN STREET
TORONTO, ON  M6K 3J1
CANADA

Q4
469A KING STREET WEST
TORONTO, ON  M5V 1K4
CANADA

QAPEX WLL
STREET NO 5 GATE 100
DOHA, SQ  55732
QATAR

QATAR CLEANING COMPANY WLL
45 AL MATAR STREET ROOM 4
DOHA, SQ
QATAR

QATAR COMMUNICATIONS COMPANY WLL
AL MISHAAL ST NO 850 VILLA NO 148
DOHA, SQ
QATAR

QATAR FUEL WOQOD
WOQOD TOWER WEST BAY
DOHA, SQ
QATAR

QATAR INSURANCE COMPANY
TAMIN ST WEST BAY
PO BOX 666
DOHA
QATAR

QATAR INTERNATIONAL SAFETY CENTER
45 STREET SALWA INDUSTRIAL AREA
DOHA, SQ
QATAR

QATAR MAID SERVICE
MUNTAZAH IBN SEENA ST
DOHA, SQ
QATAR

QATARGAS OPERATING COMPANY LIMITED
ATTN LEAD OF CONTRACTS
PO BOX 22666
DOHA
STATE OF QATAR

QATARGAS OPERATING COMPANY LIMITED
ATTN MANAGER DRILLING COMPLETIONS
PO BOX 22666
DOHA
STATE OF QATAR

QATARGAS
ATTN JAMES SAYERS
PO BOX 22666
DOHA
QATAR

QBE INSURANCE GROUP LIMITED
LEVEL 27 8 CHIFLEY SQUARE
SYDNEY, NSW 2000
AUSTRALIA

QED INTERNATIONAL LTD
BLOCK 13
DUBAI, AE
UNITED ARAB EMIRATES

QED INTERNATIONAL UK LTD
SALVESEN TOWER BLAIKIES QUAY
ABERDEEN, AB AB11 5PW
UNITED KINGDOM

QIQIHAER NORTH MACHINERY CO LTD
210 LONGHUA ROAD
QUQIHAER, 090 161000
CHINA

QMI SCOTLAND LIMITED
22 CRIMON PLACE
ABERDEEN, AB AB10 1RX
UNITED KINGDOM

QMN GETAO E TREINAMENTOS LTDA
RUA CONDE BONFIM 246 SALA 403
RIO DE JANEIRO, RJ 20520054
BRAZIL

QP MANAGEMENT PTY LTD
221 ADELAIDE TERRACE
PERTH, WA 6000
AUSTRALIA

QP MANAGEMENT PTY LTD
PO BOX 6323
EAST PERTH, WA 6892
AUSTRALIA

QUADCO INC
BANGUNAN WARISAN PHN
BABDAR SERI BEGAWAN
BRUNEIMUARA DISTRICT
BANDAR SERI BEGAWAN, BN BS 8673
BRUNEI

QUAIL TOOLS LP
PO BOX 10739
NEW IBERIA, LA

QUALITY COATINGS INC
LOT 31 ECCLES INDUSTRIAL ESTATE
GEORGETOWN, GY
GUYANA

QUALITY FACILITY SPECIALISTS INC
4106 DUVAL STREET
HOUSTON, TX 77087

QUALITY HOTEL BY JEC
2 HILL OCHIPS
ST JOHNS, NL A1C 6B1
CANADA

QUALITY MATTERS INC
16 FOREST ROAD
ST JOHNS, NL A1E 0A5
CANADA

QUALITY OIL TOOLS INC
15 B S TRADE CENTER PARKWAY
CONROE, TX 77385

QUALITY PREHEAT PRESSURE WASHERS
56620 BEHRMAN STREET
SLIDELL, LA 70458

QUALITY PROCESS SERVICES LLC
292A EQUITY BLVD
HOUMA, LA 70360

QUANTUM CLAIMS
MARGARET GRIBBON EMPLOYMENT
SOLICITOR
70 WEST REGENT STREET
GLASGOW G2 2QZ
UNITED KINGDOM

QUARLES DAPHNE PLUMMER
ADDRESS ON FILE

QUAYSIDE PUBLICATIONS UK LTD
THE CORN EXCHANGE DRURY SUITE 427
LIVERPOOL, LA L2 7QL
UNITED KINGDOM

QUEBEDEAUX RONALD J
ADDRESS ON FILE

QUEPOS COASTERS USED HEAVY
EQUIPMEN
802 BASELINE PI UNIT 2
BRIGHTON, CO 80601
UNITED ARAB EMIRATES

QUERCUS TECHNICAL SERVICES BV
BAILEYSTRAAT 3
ZWOLLE, 09 8013 RV
THE NETHERLANDS

QUEST DIAGNOSTICS INC
PO BOX 822510
PHILADELPHIA, PA

QUETUA ERWIN DASAS
ADDRESS ON FILE

QUICK HEATH B
ADDRESS ON FILE

QUICKSILVER CHAUFFEUR DRIVE
AIRPORT RD
NORTH RAS AL KHAIMAH
RAS AL KHAIMAIH, AE
UNITED ARAB EMIRATES

QUINN ARTHUR J
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

QUINN DILLON
ADDRESS ON FILE

QUINN HAROLD
ADDRESS ON FILE

QUINT DALTYN SCOTT
ADDRESS ON FILE

QUIRK DAVID JORDAN
ADDRESS ON FILE

R AND R SCAFFOLD ERECTORS INC
1150 E 68TH AVENUE
ANCHORAGE, AK  99518

R B ROSS STEEL FABRICATIONS LIMITED
ROSS HOUSE
ABERDEEN, AB  AB217AS
UNITED KINGDOM

R CARTER  ASSOCIATES INC
507 DIAZ STREET
PRICHARD, AL  36610

R CARTER  ASSOCIATES INC
PO BOX 902
MOBILE, AL  36601

R J BRANIFF CORPORATION
5300 HOLLISTER ST SUITE 100
HOUSTON, TX  77040

R M DONALDSON LTD
THE HARLANDS
ALLOA, CN  FK10 1TB
UNITED KINGDOM

R MCCONNELL GROUP PLLC
2418 SUNSET BLVD
SUITE B
HOUSTON, TX  77005

R MCCONNELL GROUP PLLC
2418 SUNSET BOULEVARD SUITE B
HOUSTON, TX  77005

R P FILHO SERVIA§OS HIDRAULICOS LTDA
VASCONCELOS 08  N CAVALEIROS
MACAE  RJ, RJ  27930310
BRAZIL

R WILLIALM JUNIUS III MD LLC
3434 HOUMA BLVD SUITE 301
METAIRIE, LA  70006

R WILLIALM JUNIUS III MD LLC
PO BOX 9795
BELFAST, LA  049159795

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

RACHAL RYAN H
ADDRESS ON FILE

RACKLEY CHRISTOPHER
ADDRESS ON FILE

RADAR TANK GAUGING LTD
UNIT 4A WELLER DRIVE
WOKINGHAM, BK  RG40 4QZ
UNITED KINGDOM

RADIO HOLLAND BV  MIDDLE EAST
201 AL BUHAIRAH INSURANCE TOWER
SHARJAH, AE
UNITED ARAB EMIRATES

RADIO HOLLAND CANADA INC
498 MCQUADE LAKE CRE
HALIFAX, NS  B3S 1C4
CANADA

RADIO HOLLAND CONTENT  SEA BV
GAFFELVOORDE 14
SPIJKENISSE, 12  3204 EB
THE NETHERLANDS

RADIO HOLLAND CONTENT SEA
GAFFELVOORDE 14
SPIJKENISSE, 12  3204 EB
THE NETHERLANDS

RADIO HOLLAND NETHERLANDS BV
PO BOX 215 BURSWOOD WA 6100
BURSWOOD, WA  6100
AUSTRALIA

RADIO HOLLAND SINGAPORE PTE LTD
8A TUAS AVE 12
SINGAPORE, SG  639030
SINGAPORE

RADIO HOLLAND TRINIDAD AND
ATLANTIC PLAZA UNIT B 201
POINT LISAS, TT
TRINIDAD AND TOBAGO

RADIO HOLLAND UK LTD
NOVUS BUSINESS CENTRE SPECTRUM 7
SEAHAM, DU  SR7 7TT
UNITED KINGDOM

RADIO HOLLAND USA INC
9191 GULF FREEWAY BUILD SUITE 100
HOUSTON, TX  77017

RADIOLOGICAL GROUP PA
1107 HIGHLAND COLONY PAR SUITE 209
RIDGELAND, MS  39157

RADIOLOGY  INTERVENTIONAL
3000 34TH STREET
METAIRIE, LA  70001

RADIOLOGY ASSOCIATES OF SW
DROOGDOKWEG 71
ROTTERDAM, 12  3087 AB
THE NETHERLANDS

RADIOLOGY CONSULTANTS
PO BOX 1339
WEST MONROE, LA  712941339

RADIOLOGY PARTNERS
PO BOX 4346
DEPT 8083
HOUSTON, TX  77210

RADIOMAR INDUSTRIA E COMERCIO LTDA
RUA CONDE DE LAGES 441203
CENTRO  RIO DE JANEIRO, RJ  20241080
BRAZIL

RADISSON BLU HOTEL DOHA
PO BOX 1768 SALWA ROAD
DOHA, SQ
QATAR

RADISSON HOTEL BRUNEI DARUSSALAM
BANDAR SERI BEGAWAN, BN  BS 8211
BRUNEI

[NAME REDACTED]
ADDRESS ON FILE

RADTKE KENNETH WAYNE
ADDRESS ON FILE

RAE INDUSTRIAL ELECTRONICS LIMITED
10311 MORRIS DR
DARTMOUTH, NS  B3B 1M0
CANADA

RAFAEL A GIJON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

RAILROAD COMMISSION OF TEXAS
1701 N CONGRESS AVE
AUSTIN, TX  78701

RAILROAD COMMISSION OF TEXAS
PO BOX 12967
AUSTIN, TX  787112967

RAINBOW CARS LTD
CRAIGSHAW ROAD WEST TULOS
ABERDEEN, AB  AB123AR
UNITED KINGDOM

RAINBOW NET  RIGGING LTD
109 SIMMONDS DRIVE
DARTMOUTH, NS  B3B 1N7
CANADA

RAINEY ADAM PHILLIP
ADDRESS ON FILE

RAINEY COURTNEY G
ADDRESS ON FILE

RAINEY HOUSTON CORDELLE
ADDRESS ON FILE

RAISEPOWER LIMITED
GEMINI HOUSE
MONTROSE, AN  DDE10 9PB
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

RAJA AHMAD S
ADDRESS ON FILE

RAJA AHMAD SHAFI
ADDRESS ON FILE

RALLY SOFTWARE DEVELOPMENT CORP
3333 WALNUT STREET
BOULDER, CO  80301

RALPH MICHAEL BENJAMIN
ADDRESS ON FILE

RALPH TRUSTEES LTD
CHANDLERS CROSS
RICKMANSWORTH, HT  WD3 4TG
UNITED KINGDOM

RALPH W NASH
3110 GREENBRIAR 8
HOUSTON, TX  77098

RAM DESIGN LLC
108 JARED DRIVE
BROUSSARD, LA  70518

RAM WINCH  HOIST LTD
14603 CHRISMAN ROAD
HOUSTON, TX  77039

RAMADA HOTEL AND SUITES AJMAN
SHEIKH KHALIFA BIN ZAYED STREET
AJMAN, AE
UNITED ARAB EMIRATES

RAMBOD OPTOMETRY PRACTICE
17 AGUDAMA STREET DLINE BOX 8362
PORT HARCOURT, RV
NIGERIA

RAMEES KHAN AHMED GANY
ADDRESS ON FILE

RAMIREZ GUTIERREZAZPE RODRIGUEZ
ADDRESS ON FILE

RAMIREZ GUTIERREZAZPE
ADDRESS ON FILE

RAMIREZ MATEO
ADDRESS ON FILE

RAMIREZPOWELL MIA
ADDRESS ON FILE

RAMOS DAIANE COELHO
ADDRESS ON FILE

RAMPS LOGISTICS LIMITED
33 METHUEN STREET WOODBROOK
PORTOFSPAIN, TT
TRINIDAD AND TOBAGO

RAMSDEN BLAKE
ADDRESS ON FILE

RAMTECH MARINE SYSTEMS LLC
373 COLUMBIA MEMORIAL PARKWAY
KEMAH, TX  77565

RANDALL GREGORY K
ADDRESS ON FILE

RANDELL SCOTT
ADDRESS ON FILE

RAPID MARINE HVAC ASIA PACIFIC
30 GUL LANE
SINGAPORE, SG  629424
SINGAPORE

RAPIDES HEALTHCARE SYSTEM LLC DBA
211 4TH STREET
ALEXANDRIA, LA  71301

RAPIDES HEALTHCARE SYSTEM LLC DBA
PO BOX 402934
ATLANTA, LA  303842934

RAPIDTORC INC
715 BRADFIELD ROAD
HOUSTON, TX  77060

[NAME REDACTED]
ADDRESS ON FILE

RAPITTA ERIC
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

RASBERRY CHARLES JACKSON
ADDRESS ON FILE

RATLIFF ERIC S
ADDRESS ON FILE

RAVICHANDRAAN E
ADDRESS ON FILE

RAY BRAD CLENNETH
ADDRESS ON FILE

RAY JOHN
ADDRESS ON FILE

RAY WILLIAM SEAY
ADDRESS ON FILE

RAYBORN MICHAEL LEE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

RAYNER JONATHAN AARON
ADDRESS ON FILE

RAYNER LUKE DAMION
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

RAZALI MOHD SHAH ALIFF RAZALI
ADDRESS ON FILE

RAZEEN TIBA INTERNATIONAL CONTRACTI
AL FAISALIYYA
DAMMAM, SA  31453
SAUDI ARABIA

RB RECURSOS HUMANOS LTDA
CALIFORNIA 322 STREET
RIO DAS OSTRAS, RJ  28890000
BRAZIL

RBC CAPITAL MARKETS LLC
200 BAY ST
TORONTO, ON  M5J 2W7

RBK FITNESS COM ART ESP LTDA
AV ARMANDO LOMBARDI 505  LOJA B
RIO DE JANEIRO, RJ  22640020
BRAZIL

RCAP LEASING INC
5575 NORTH SERVICE RD SUITE 300
BURLINGTON, ON  L7L 6M1
CANADA

RCL MACAENSE COMERCIO E SERVICOS
ESTRADA VIRGEM SANTA 400 VIR SANTA
MACAE, RJ  27946830
BRAZIL

RCPAT PTE LTD
12 PIONEER SECTOR 1
SINGAPORE, SG  628423
SINGAPORE

RCS LLC
435 INDUSTRIAL PARKWAY
LAFAYETTE, LA  70508

RDSI INC DBA RAPID DELIVERY
1434 W SAM HOUSTON PRKWY N  120
HOUSTON, TX  77043

READ TERRY
ADDRESS ON FILE

READ ZACHARY TERRENCE
ADDRESS ON FILE

READS ELECTRIC CO PTY LTD
JALAN TASEK 2203
BANDAR SERI BEGAWAN, BN  BS 8211
BRUNEI

REAID BRANDON SCOTT
ADDRESS ON FILE

REAID ODELL
ADDRESS ON FILE

REAL SAP APS
AUKTIONSGADE 30 1
ESBJERG, 005  6700
DENMARK

REALM FIRE AND SECURITY LTD
GROVE LODGE MUGGIEMOSS ROAD
ABERDEEN, AB  AB21 9NP
UNITED KINGDOM

REAVELY JAREHT ANTHONY
ADDRESS ON FILE

REBELLO PRAFULLA
ADDRESS ON FILE

REBELLO RONALD
ADDRESS ON FILE

REBORSE LEE ROY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

RECALL CALLS BV
JAMES WATTSTRAAT 14
ALKMAAR, 08  1817 DC
THE NETHERLANDS

RECEITA FEDERAL DO BRASIL
AVENIDA PRESIDENTE ANTONIO CARLOS
NO 375 TERREOCENTRO
RIO DE JANEIRO  20020090
BRAZIL

RECEITA FEDERAL DO BRASIL
AVENIDA PRESIDENTE ANTONIOCARLO
NO 375TERREOCENTRO
RIO DE JANEIRO  20020090
BRAZIL

RECHTER SARAH MARGARET
ADDRESS ON FILE

RECON PROPELLER  ENGINEERING
NO 39 TUAS AVENUE 13
SINGAPORE, SG  638999
SINGAPORE

RECOVERED ENERGY INC
11455 N RIO VISTA ROAD
POCATELLO, ID  83202

RECRUITMENT PARTNERS LP
4615 S W FREEWAY SUITE 700
HOUSTON, TX  77027

RECRUITMENT PARTNERS
3000 RICHMOND AVENUE
SUITE 440
HOUSTON, TX 77098

RED FOX ENVIRONMENTAL SERVICES INC
1513B CHEMIN AGREABLE ROAD
YOUNGSVILLE, LA 70592

RED RIVER SURGERY CENTER LLC
1A BURTON HILLS BLVD
NASHVILLE, TN 37215

RED STICK ARMATURE WORKS INC
25 STRANG STREET
SOUTH FREMANTLE, WA 6162
AUSTRALIA

RED TIGER SECURITY LLC
24010 NORTHCREST DR
SPRING, TX 77389

RED WING SHOE COMPANY INC
314 MAIN STREET
RED WING, MN 55066

REDA TRADING AND DEVELOPMENT COMP
4110 US HIGHWAY 61
ST FRANCISVILLE, LA 70775
SAUDI ARABIA

REDCO FZE
PVAXX BUILDING JEBEL AL SUITE 210
DUBAI, AE
UNITED ARAB EMIRATES

REDCUBE SYSTEMS LLC
KHOBAR DAMMAM EXPRESSWAY
PO BOX 2923
AL KHOBAR, SA 31952
SAUDI ARABIA

REDDINGTON MULTISPECIALIST
12 IDOWU MARTINS STREET
VICTORIA ISLAND, LG
NIGERIA

REDMON AMANDA M
ADDRESS ON FILE

REDUAN ABDUL HASMIRUL BIN REDUAN
ADDRESS ON FILE

REDWAVE ABERDEEN LIMITED
REGENT ROAD 5TH FLOOR
ABERDEEN, AB AB11 5NS
UNITED KINGDOM

REDWAVE BV
HANDELSKADE 6
BEVERWIJK, 08 1948 NA
THE NETHERLANDS

REECE SAFETY PRODUCTS LTD
PREMIER HOUSE MANCHESTER ROAD
MOSSLEY, LA 0L5 9AA
UNITED KINGDOM

REED ALLEN CAMERON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

REED JOSHUA ALLEN
ADDRESS ON FILE

REED JUSTIN DALE
ADDRESS ON FILE

REEL DO BRASIL INSPECAO E MANUTENCA
RUA S5 NUMERO 289 NOVO CAVALEIROS
MACAE, RJ 27933400
BRAZIL

REEL GROUP INC
15740 PARK ROW SUITE 450
HOUSTON, TX 77084

REEL GROUP
KHOBAR HIGHWAY
DAMMAM, SA 31411
SAUDI ARABIA

REEL LIMITED
INSPEC HOUSE WELLHEADS DRIVE
ABERDEEN, AB AB21 7GQ
UNITED KINGDOM

REEL POWER INTERNATIONAL INC
913 NORTH WHEELING AVENUE
TULSA, OK 74110

REEL POWER OIL GAS INC
8780 WEST ROAD
HOUSTON, TX 77064

REESE BENJAMIN
ADDRESS ON FILE

REEVES CHRISTOPHER
ADDRESS ON FILE

REEVES JAMES MICHAEL
ADDRESS ON FILE

REEVES MICHAEL SETH
ADDRESS ON FILE

REFINITIV ALSO KNOWN AS FX ALLIANCE LLC
PO BOX 416499
BOSTON, MA 022416499

REFLEX MARINE LTD
OLD SCHOOL HOUSE SCHOOL HILL
SHORTLANESEND, CO  TR4 9DU
UNITED KINGDOM

REFRIGERATION FOR MARINE OFFSHORE
RIVIERLAAN 94
SPIJKENISSE, 12  3207 BM
THE NETHERLANDS

REGENCY OILS LTD
MARINE PLACE
BUCKIE, AB  AB56 1UT
UNITED KINGDOM

REGIONAL ASSET MAINTENANCE SERVICES
PO BOX 47645
AL QUASAIS, AE
UNITED ARAB EMIRATES

REGIONAL MARINE  ENGINEERING
16 PIONEER
SINGAPORE, SG  628427
SINGAPORE

REGIONAL STEEL PRODUCTS INC
108 PRUEN ROAD
BERRIMAH, NT  0828
AUSTRALIA

REGIONAL UROLOGY AMBULATORY
PO BOX 6270
SHREVEPORT, LA  71136

REGIONAL UROLOGY LLC
255 BERT KOUNS
SHREVEPORT, LA  71108

REGIS JOHN J
ADDRESS ON FILE

REGNIER MARK ROBERT
ADDRESS ON FILE

REGS4SHIPS LTD
QUAYSIDE ROAD DIGITAL HOUSE KEMPS
SOUTHAMPTON, HA  SO18 1AD
UNITED KINGDOM

REGUS MANAGEMENT GROUP LLC
1701 HOLLIS STREET
HALIFAX, NS  B3J 3M8
CANADA

REGUS
1701 HOLLIS STREET
HALIFAX, NS  B3J 3M8
CANADA

REI CRAIG
ADDRESS ON FILE

REICHARDT TREVOR ANTHONY KURT
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

REIHER KIRK
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

RELEVANT SOLUTIONS
14910 HENRY ROAD
HOUSTON, TX  77060

RELIABILITY SOLUTIONS INC
2003 BLOOMSBURY RD
GREENVILLE, NC  27858

RELIABLE HOSE SOLUTIONS
5097 ASHLEY CT
HOUSTON, TX  77041

RELIANT
15220 MONTFORT ROAD
DALLAS, TX  75248

RELIANT
PO BOX 650475
DALLAS, TX  752650475

RELLUM AND PARTNERS NV
DR JF NASSYLAAN 65 BOVEN
PARAMARIBO, SR
SURINAME

RELLUM AND PARTNERS
DR JF NASSYLAAN 65 BOVEN
PARAMARIBO, SR
SURINAME

RELYON NUTEC CANADA INC
20 ORION COURT
DARTMOUTH, NS  B2Y 4W6
CANADA

RELYON NUTEC DENMARK AS
UGLVIGGARDSVEJ 3
ESBJERG, 005  6705
DENMARK

RELYON NUTEC DIGITAL LIMITED
37 ABERCROMBIE COURT WESTHILL
ABERDEEN, AB  AB32 6FE
UNITED KINGDOM

RELYON NUTEC SAFETY AND
BLDG 1059 ZONE 55 STREET 363 AL
DOHA, SQ  24330
QATAR

RELYON NUTEC SAFETY SERVICES LLC
DUBAI INDUSTRIAL PARK UNIT J01
DUBAI, AE  122206
UNITED ARAB EMIRATES

RELYON NUTEC UK LIMITED
HAVERTON HILL INDUSTRIAL ESTATE
BILLINGHAM CLEVELAND, AB  TS23 1P2
UNITED KINGDOM

REMAQ INDUSTRIA COMERCIO E
ROD AMARAL PEIXOTO 1775
MACAE, RJ  27973030
BRAZIL

REMEDIES KENNETH DALE
ADDRESS ON FILE

REMM OIL SERVICES LTD
PLOT 57 TRANS AMADI IND PMB 001
PORT HARCOURT, RV
NIGERIA

REMOLQUES Y CONSTRUCCIONES REYNA
CARR VILLAHERMOSACARDENAS KM 158
VILLAHERMOSA, TAB  86280
MEXICO

REMOTEMD LLC
880 W COMMERCE RD STE 101
NEW ORLEANS, LA  70123

REMOTEMD MEDICAL SERVICES LLC
1302 WAUGH DRIVE 822
HOUSTON, TX  77019

REMOTEMD
880 W COMMERCE ROAD
SUITE 101
NEW ORLEANS, LA  70123

RENE JACOME GIL
HERNAN CORTES 1370
VERACRUZ, VER  91700
MEXICO

RENOT CHARLES MICHAEL
ADDRESS ON FILE

RENOT MATTHEW GILBERT
ADDRESS ON FILE

RENT A PLANT LANDSCAPE SDN BHD
NO 37 JALAN BK 41 BANDAR KINRARA
PUCHONG, SEL  47100
MALAYSIA

RENTALL SAFETY
AVENIDA ALOISIO DA SILA G  PARTE 2
MACAE, RJ  27930560
BRAZIL

RENTANK MACROGALPOES INDUSTRIA E
RUE ISLANDIA 280
TABOAO DA SERRA, SP  06785390
BRAZIL

RENTOKIL INITIAL BV
PO BOX 52
RIJSWIJK, 12  2280 AB
THE NETHERLANDS

RENTOKIL INITIAL BV
STRIJKVIERTEL 70
DE MEERN, 12  3454 PP
THE NETHERLANDS

RENTOKIL INITIAL PEST CONTROL
GARLAND COURT ROAD
EAST GRINSTEAD, AB  RH19 2JY
UNITED KINGDOM

RENTSYS RECOVERY SERVICE INC
6700 HOLLISTER ROAD
HOUSTON, TX  77040

RENTZ WILLIAM ADAIR
ADDRESS ON FILE

RENZO ALBERTO ALLEGRONE JASSO
CALLE 47 NO 811
CD DEL CARMEN, CMP  24120
MEXICO

REOPELL BARRY THOMAS
ADDRESS ON FILE

REPARACIONES NAVALES CANARIAS SA
CALLE CUZCO 61
LAS PALMAS DE GRAN CANARIA, 35  35008
SPAIN

REPUB GABONAISE MINISTERE DE
LECONOMIE
DU COMMERCE DE LINDUSTRIE ET DU
TOURISME
DIRECTION GENERALE DES IMPOTS BP3745
LIBREVILLE
GABON

REPUB GABONAISE MINISTERE
DELECONOMIE
DU COMMERCE DELINDUSTRIE
ET DU TOURISME
DIRECTION GENERALE DES IMPOTS BP3745
LIBREVILLE  GABON

REPUBLIC BANK GUYANA LIMITED
ATTN FIDEL CAMERON
3840 WATER STREET
GEORGETOWN
GUYANA

REPUBLIC PAIN  ANESTHESIA CONSULTA
8305 KNIGHT ROAD
HOUSTON, TX  77054

REPUBLIC  SERVICES
13630 FONDREN RD
HOUSTON, TX  77085201212

RESATO INTERNATIONAL BV
ENERGIEWEG 13 1E
RODEN, 08  9301 LK
THE NETHERLANDS

RESERVE ACCOUNT
4534 MCCRARY RD
SEMMES, AL  36575

RESIDENCE INN BY MARRIOTT ABERDEEN
GUESTROW
ABERDEEN, AB  AB10 1AS
UNITED KINGDOM

RESOLUTION CONSULTING LLC
6727 TRAVIS ST
MANVEL, TX  77578

RESOR REBECCA
ADDRESS ON FILE

RESOURCE LAW LLC
10 COLLYER QUAY 0601
SINGAPORE, SG  049315
SINGAPORE

RESOURCES AFRICANA CONCEPT LIMITED
PLOT 71 STADIUM ROAD OPPOSITE
PORT HARCOURT, RV
NIGERIA

RESOURCES GLOBAL PROFESSIONALS
17101 ARMSTRONG AVENUE
IRVINE, CA  92614

REVEL DIGITAL
503 NORTH 7TH STREET SUITE 102
FARGO, ND  58102

REVEL SOLUTIONS LLC
5535 MEMORIAL DR F105
HOUSTON, TX  77007

REVELS BRIAN
ADDRESS ON FILE

REVELSEC
7102 N SAM HOUSTON PKWY W SUITE 100
HOUSTON, TX  77064

REVETTE RUSTON NEAL
ADDRESS ON FILE

REVIVE OFFSHORE LTD
25 ALBYN PLACE
ABERDEEN, AB  AB10 1UL
UNITED KINGDOM

REXEL ATLANTIC
161 WILLIAMS AVE
DARTMOUTH, NS  B3B 0B4
CANADA

REXEL INC
14951 DALLAS PARKWAY
DALLAS, TX  75254

REXEL INC
8042 KATY FREEWAY
HOUSTON, TX  77024

REYM BV
NIJVERHEIDSWEG 50
BEVERWIJK, 10  1948 PV
THE NETHERLANDS

REYNARD CLINTON GREGORY
ADDRESS ON FILE

REYNOLDS ANTHONY S
ADDRESS ON FILE

REYNOLDS MATTHEW T
ADDRESS ON FILE

RF HATZEL  CO INC
6454 SYCAMORE STREET SUITE 200
KATY, TX  77493

RF HATZEL  CO INC
PO BOX 571938
HOUSTON, TX  772571938

RH MARINE NETHERLANDS BV
SLUISJESDIJK 155
ROTTERDAM, 12  3087 AG
THE NETHERLANDS

RH PROJECT MANAGEMENT AND SURVEY
15 CHURCH HILL
ST JOHNS, NL  A1C 3Z8
CANADA

RHINE J PERRIN
ADDRESS ON FILE

RHODE ISLAND SPORTSWEAR TRADING LLC
ELITE BUSINESS CENTRE OFFICE 6061
DUBAI, AE
UNITED ARAB EMIRATES

RHODES JAMIE CLINTON
ADDRESS ON FILE

RHULE PHILIP K
ADDRESS ON FILE

RHYMES DAVID WILLIAM
ADDRESS ON FILE

RIALS MICHAEL E
ADDRESS ON FILE

RIAZ ALI
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

RICARDO ALEXANDRE VICENTE ALVES
ADDRESS ON FILE

RICARDO ASCENCIO VELARDE
ADDRESS ON FILE

RICCIARDELLO MARY P
ADDRESS ON FILE

RICE CLINT
ADDRESS ON FILE

RICE DANIEL M
ADDRESS ON FILE

RICE ELECTRONICS LP
8935 ALMEDA GENOA ROAD
HOUSTON, TX  77075

RICHARD A FAGIN
ADDRESS ON FILE

RICHARD A FAGIN
ADDRESS ON FILE

RICHARD A STANFORD DBA
10205 WESTHEIMER ROAD SUITE 500
HOUSTON, TX  77042

RICHARD DOUGLAS BURTON
ADDRESS ON FILE

RICHARD IRVIN SERVICES GROUP
HARENESS ROAD IRVIN HOUSE
ABERDEEN, AB  AB12 3LE
UNITED KINGDOM

RICHARD JIM RAY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

RICHARDS DANIEL NNAMADIM
ADDRESS ON FILE

RICHARDS DON M
ADDRESS ON FILE

RICHARDS SYLAS MICHAEL
ADDRESS ON FILE

RICHARDS WILLIAM HEATH
ADDRESS ON FILE

RICHARDSON ANTHONY L
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

RICHARDSON MICHAEL JAMES
ADDRESS ON FILE

RICHARDSON PETER
ADDRESS ON FILE

RICHFORM ENGINEERS  CONSTRUCTORS
22 BAIHE ROAD TEDA
TIANJIN, 030  300457
CHINA

RICKS DARYL RAY
ADDRESS ON FILE

RICOH CANADA INC
STREESVILLE PRO
MISSISSAUGA, ON  L5M 0M6
CANADA

RICOH SCHWEIZ AG
EINSIEDLERSTRASSE 533
HORGEN, ZH  8810
SWITZERLAND

RICOH SINGAPORE PTE LTD
4 LENG KEE ROAD
SINGAPORE, SG  159088
SINGAPORE

RICOH USA INC
300 EAGLEVIEW BLVD STE 200
EXTON, PA  19341

RICOH USA INC
70 VALLEY STREAM PARKWAY
MALVERON, PA  193551407

RICOH USA INC
PO BOX 532530
ATLANTA, PA  303532530

RICOH USA INC
VALLEY STREAM PARKWAY
MALVERON, PA  193551407

RICOH
1400 S HWY DR
FENTON, MO  63026

[NAME REDACTED]
ADDRESS ON FILE

RIDEOUT TOOL  MACHINE INC
222 KENMOUNT ROAD
ST JOHNS, NL  A1B 3R2
CANADA

RIDEOUT TOOL AND MACHINE INC
170 AKERLEY BLVD UNIT 1
DARTMOUTH, NS  B3B 1Z5
CANADA

RIDER SHAWN MICHAEL
ADDRESS ON FILE

RIG CONTROL PRODUCTS LTD
EXCALIBUR HOUSE WOODBURN ROAD
BLACKBURN, AB  AB21ORX
UNITED KINGDOM

RIG MACHINERY CONSULTANTS SA DE CV
CALLE ANTONIO RULLAN FERRER  521
VILIAHERMOSA, TAB  86098
MEXICO

RIG REPAIRS INTERNATIONAL
ATTABONG ENTERPRISE BUILDING
LIMBE  SOUTH WEST, CM
CAMEROON

RIG RESOURCES AP PTE LTD
61A TUAS SOUTH AVENUE1
SINGAPORE, SG  637326
SINGAPORE

RIG SURVEYS LIMITED
MARINE HOUSE 5B INTERNATIONAL
ABERDEEN, AB  AB21 0BH
UNITED KINGDOM

RIGDON JACOB HURON
ADDRESS ON FILE

RIGDON MATT
ADDRESS ON FILE

RIGFIT INTERNATIONAL LLC
AW ROSTAMANI BUILDING OFFICE 205
DUBAI, AE
UNITED ARAB EMIRATES

RIGFIT OFFSHORE LIMITED
KIRKTON DRIVE
DYCE, AB  AB21 OBG
UNITED KINGDOM

RIGFIT OFFSHORE LIMITED
MARINE HOUSE ABZ BUSINESS HOUSE
ABERDEEN, AB  AB21 0BH
UNITED KINGDOM

RIGFIT7SEAS LIMITED
INSPEC HOUSE WELLHEADS DRIVE
DYCE, AB  AB21 7GQ
UNITED KINGDOM

RIGFORCE PTY LTD
99 TO 101 FRANCIS STREET SUITE 8
PERTH, WA  6000
AUSTRALIA

RIGFORCE TIMOR UNIPESSOAL LDA
99101 FRANCIS STREET SUITE 8
NORTHBRIDGE, WA  6003
AUSTRALIA

RIGGS ROBERT L
ADDRESS ON FILE

RIGHT MANAGEMENT INC
1617 JOHN F KENNEDY BLVD SUITE 800
PHILADELPHIA, PA  19103

RIGMAR SERVICES LTD
STEADFAST HOUSE GREENWELL ROAD
ABERDEEN, AB  AB12 3AX
UNITED KINGDOM

RIGNET AS
15115 PARK ROW
SUITE 300
HOUSTON, TX  77084

RIGNET AS
MASKINVEIEN 24
STAVANGER, 11  4033
NORWAY

RIGNET AS
MASKINVEIEN 24
STAVANGER, 12  4033
NORWAY

RIGNET AUSTRALIA PTY LTD
8 CO KALLANG AVENUE APERIA TOWER 1
SINGAPORE, SG  339509
SINGAPORE

RIGNET INC ABU DHABI
MOHAMME BIN HAMOUDA ALI BIN
ABU DHABI, AE
UNITED ARAB EMIRATES

RIGNET INC ABU DHABI
PO BOX 35003
DOHA, AE
UNITED ARAB EMIRATES

RIGNET INC SAUDI ARABIA BRANCH
PO BOX 223648
PITTSBURG, PA  152502648
SAUDI ARABIA

RIGNET INC
15115 PARK ROW BLVD SUITE 300
HOUSTON, TX  77084

RIGNET INC
1880 SOUTH DAIRY ASHFORD
SUITE 505
HOUSTON, TX  77077

RIGNET PTE LTD
BLOCK 161 0718
SINGAPORE, SG  349247
SINGAPORE

RIGNET QATAR WLL
5TH FLOOR AL FALAK BLDG ABDUL AZIZ ST
AL KHOBAR, SA
SAUDI ARABIA

RIGNET SDN BHD
LEVEL 32 MENARA PRESTIGE 1 JALAN P
KUALA LUMPUR, SEL  50450
MALAYSIA

RIGNET SERVICOS DE TELECOMUNICACOES
AV ATLANTICA 1764 CAVALEIROS
MACAE, RJ  27920390
BRAZIL

RIGNET UK LTD
EXPLORATION DRIVE UNIT 12
BRIDGE OF DON, AB  AB23 8GX
UNITED KINGDOM

RIGQUIP DRILLING SERVICES LIMITED
UNIT 2 KIRKTON AVENUE
ABERDEEN, AB  AB21 0BF
UNITED KINGDOM

RIGRUN EUROPE LTD
KINTORE BUSINESS PARK
ABERDEEN, AB  AB51 OYQ
UNITED KINGDOM

RIGSTAT LP
13003 SOUTHWEST FRWY
STE 120
STAFFORD, TX  77477

RIGSTATLP
13003 SOUTHWEST FRWY
STE 120
STAFFORD, TX  77477

RIGTOOLS APS
PARKBOULEVARDEN 31
RANDER NV, 002  8920
DENMARK

RIGZONE OILFIELD SERVICE LLC
MUBARAK RASHID AL JAFLA WAREHOUSE
AL QUOZ DUBAI, AE  233186
UNITED ARAB EMIRATES

RIGZONECOM INC
12150 MEREDITH DRIVE
URBANDALE, IA  50323

RILEY JARED NATHANIEL
ADDRESS ON FILE

RILEY TYLER
ADDRESS ON FILE

RIMAL ROTANA SUITES
MURAQQABAT ROAD
DEURA   DUBAI, AE
UNITED ARAB EMIRATES

RIMES JOSHUA BO
ADDRESS ON FILE

RIMINI STREET INC
3993 HOWARD HUGHES PKWY
STE 500
LAS VEGAS, NV  89169

RIMINI STREET
3993 HOWARD HUGHES PKWY
STE 500
LAS VEGAS, NV  89169

RINEHART JEFFERY N
ADDRESS ON FILE

RING ERIN B
ADDRESS ON FILE

RINGERS TECHNOLOGIES LLC
8846 N SAM HOUSTON PKWY SUITE 110
HOUSTON, TX  77064

RIO DAY EQUIPMAMENTOS LTDA
MARIA DA GRAA§A AV DOM HELDER 2611
RIO DE JANEIRO, RJ  21050453
BRAZIL

RIOS ARI
ADDRESS ON FILE

RIOS CHRISTIAN LOUIS
ADDRESS ON FILE

RIOTEC DE MACAA‰ FILTROS E
AVENIDA EVALDO COSTA 590 IJ03
MACAE, RJ  27940410
BRAZIL

RIPLEY MICHAEL
ADDRESS ON FILE

RISER MEDICAL ASSOCIATES PLLC
2274 HIGHWAY 43 S
PICAYUNE, MS

RISER MEDICAL ASSOCIATES PLLC
PO BOX 23404
DOHA, SQ
QATAR

RISRABH ENTERPRISES
ADDITIONAL AMBERNATH MIDC B20
THANE, 13  421501
INDIA

RISKTEC SOLUTIONS DMCC
3006 LIWA HEIGHTS JLT
DUBAI, AE
UNITED ARAB EMIRATES

RISKTEC SOLUTIONS INC
1110 NASA PARKWAY SUITE 203
HOUSTON, TX  77058

RISKTEC SOLUTIONS LTD
WILDERSPOOL PARK GREENALLS AVENUE
WARRINGTON, CH  WA4 6HL
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

RITCHIE MACKENZIE  CO LTD
BROOMHILL INDUSTRIAL ESTATE
KIRKINTILLOCH, DT  G66 1TQ
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

RIVEL RESEARCH GROUP INC
2690 POST ROAD
SOUTHPORT, CT  06890

RIVENBARK EDWARD DUSTIN
ADDRESS ON FILE

RIVER OAKS COUNTRY CLUB
1600 RIVER OAKS DRIVE
HOUSTON, TX  77019

RIVERA ANTHONY GEORGE
ADDRESS ON FILE

RIVERA JORGE Q
ADDRESS ON FILE

RIVERA LUIS
ADDRESS ON FILE

RIVERS CALEB
ADDRESS ON FILE

RIVERS JACOB RYAN
ADDRESS ON FILE

RIVERS LEXINGTON TRAES
ADDRESS ON FILE

RIVERS STATE IR WHT  AC
PO BOX 1038
PICAYUNE, MS
NIGERIA

RIVERSTATE BIR PAYE ACCOUNT
RV
NIGERIA

RIVERTRACE ENGINEERING LTD
UNIT P KINGSFIELD BUSINESS CENTRE
REDHILL, SY  RH1 4DP
UNITED KINGDOM

RIVERTRACE LIMITED
UNIT P KINGSFIELD BUSINESS CENTRE
REDHILL, SY  RH1 4DP
UNITED KINGDOM

RIVES JOHN DEE
ADDRESS ON FILE

RIYADH GEOTECHNIQUE  FOUNDATIONS
NEAR INDIAN INTERNATIONAL SCHOOL
ALKHOBAR, SA  31952
SAUDI ARABIA

RIZZO JASPER A
ADDRESS ON FILE

RIZZQ ALI HUSSAIN
ADDRESS ON FILE

RLW ENTERPRISES LLC
20770 HWY 281 NORTH
SAN ANTONIO, TX  78258

RMB CAPITAL MANAGEMENT LLC
1251 AVE OF THE AMERICAS 8TH FL
NEW YORK, NY  10020

RME HOLDINGS S A R L DUBAI BRANCH
DUBAI DOWNTOWN
DUBAI, AE  35482
UNITED ARAB EMIRATES

ROACH MARTIN G
ADDRESS ON FILE

ROBB ERIC LAWRENCE
ADDRESS ON FILE

ROBB STEVEN MICHAEL
ADDRESS ON FILE

ROBBINS EVAN
ADDRESS ON FILE

ROBBINS KEITH WAYNE
ADDRESS ON FILE

ROBBINS MARK DAVID
ADDRESS ON FILE

ROBBINS MATTHEW WADE
ADDRESS ON FILE

ROBBINS RICHARD FREDERICK
ADDRESS ON FILE

ROBERIE JOHN
ADDRESS ON FILE

ROBERSON BRANDON
ADDRESS ON FILE

ROBERSON MATTHEW
ADDRESS ON FILE

ROBERT ANTHONY LOWE
ADDRESS ON FILE

ROBERT AUSTIN MOODY
ADDRESS ON FILE

ROBERT BASIL NEWHOUSE
ADDRESS ON FILE

ROBERT DAVISON
ADDRESS ON FILE

ROBERT KILLEEN
KILLEEN  STERN PC
COUNL FOR OFFSHORE INLAND MARINE
NOBLE
DRILLING US LLC 1811 BERING DR STE 120
HOUSTON, TX  77057

ROBERT L FLEMING JR PT INC
709 DOWNTOWER LOOP W
MOBILE, AL  36609

ROBERT OCONOR
OCONOR MASON  BONE PC
1616 SOUTH VOSS SUITE 200
HOUSTON, TX  77057

ROBERT R IPPOLITO MD PA  DBA
9 MIDEIAL PARKWAY SUITE 101
DALLAS, TX  75234

ROBERT R IPPOLITO MD PA  DBA
PO BOX 835638
RICHARDSON, TX  75083

ROBERT STACY
ADDRESS ON FILE

ROBERT TRAVIS DAVISON
ADDRESS ON FILE

ROBERTS DANNY
ADDRESS ON FILE

ROBERTS DYLAN
ADDRESS ON FILE

ROBERTS JAMES CODY
ADDRESS ON FILE

ROBERTS JEREMY WAYNE
ADDRESS ON FILE

ROBERTS JOEY BYRON
ADDRESS ON FILE

ROBERTS PAUL DAVID
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ROBERTS SHANNON DWIGHT
ADDRESS ON FILE

ROBERTS TIMOTHY
ADDRESS ON FILE

ROBERTS VINCENT
ADDRESS ON FILE

ROBERTSON ANTHONY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ROBERTSON DONALD
ADDRESS ON FILE

ROBERTSON JULIE J
ADDRESS ON FILE

ROBERTSON JULIE JOHNSON
ADDRESS ON FILE

ROBERTSON LOUIS NATHANIEL
ADDRESS ON FILE

ROBICHEAUX WAYNE JOSEPH
ADDRESS ON FILE

ROBIN CHEOK VAN KEE
ADDRESS ON FILE

ROBIN HAGAN  COMPANY INC
10721 BOARDWALK STREET
HOUSTON, TX  77042

ROBINSON JIMMY J
ADDRESS ON FILE

ROBINSON KELDRIC D
ADDRESS ON FILE

ROBINSON PATRICK SANTEL
ADDRESS ON FILE

ROBINSON ROBERT KENNETH
ADDRESS ON FILE

ROBINSON THOMAS EVAN
ADDRESS ON FILE

ROBINSON TODD DEWAYNE
ADDRESS ON FILE

ROBISON TAYLOR LANE
ADDRESS ON FILE

ROBLON AS
NORDHAVNSVEJ 1
FREDERIKSHAVN, 003  9900
DENMARK

ROBRASA ROLAMENTOS ESPECIAIS
RUA LIDIA BLANK 48
DIADEMA, SP  09913010
BRAZIL

[NAME REDACTED]
ADDRESS ON FILE

ROCHE KEVIN
ADDRESS ON FILE

ROCKLEY INTERESTS INC
10418 ROCKLEY ROAD
HOUSTON, TX  77099

ROCKOILFIELD GROUP LP
23314 ENCHANTED LANDING LANE
KATY, TX  77494

ROCKPORT WIFI INC
1913 HIGHWAY 35 N
ROCKPORT, TX  78382

ROCKROSE UKCS 8 LLC
DOUGLAS NOBLE  DC MANAGER
CHARTER BUILDING
ANDERSON DRIVE
ABERDEEN  AB15 6FZ  SCOTLAND

ROCKTEK PAVING
6223 THEALL RD
HOUSTON, TX  77066

ROCKWELL AUTOMATION INC
1201 SOUTH SECOND STREET
MILWAUKEE, WI  53204

ROCKWELL AUTOMATION LIMITED
MILLENIUM HOUSE CAMPUS 1
BRIDGES OF DON ABERDEEN, AB  AB228GT
UNITED KINGDOM

ROCKWOOD DAREN JOHN
ADDRESS ON FILE

RODA DEACO VALVE
3230 97TH STREET
EDMONTON, AB  T6N 1K4
CANADA

RODEN JUSTIN WAYNE
ADDRESS ON FILE

RODERICK SEAN WILLIAMS
ADDRESS ON FILE

RODOMAC DE MACAE® RODO LTDA
VASCONCELOS 08 N CAVALEIROS
MACAE  RJ, RJ  27930310
BRAZIL

RODRIGUES ANSLEM
ADDRESS ON FILE

RODRIGUES DANIEL
ADDRESS ON FILE

RODRIGUEZ ADRIAN
ADDRESS ON FILE

RODRIGUEZ ERIC LEE
ADDRESS ON FILE

RODRIGUEZ LUIS FERNANDO
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ROGER W JENKINS
ADDRESS ON FILE

ROGERS BRETT M
ADDRESS ON FILE

ROGERS BUSINESS SOLUTIONS
2235 SHEPPARD AVE E SUITE 600
TORONTO, ON  M2J 5G1
CANADA

ROGERS BUSINESS SOLUTIONS
PO BOX 2000
SCARBOROUGH, ON  M1R 5P4
CANADA

ROGERS ENTERPRISES LIMITED
10 MAVERICK PLACE
PARADISE, NL  A1L OJ1
CANADA

ROGERS JOSEPH LEON SONG
ADDRESS ON FILE

ROGERS THOMAS EARL
ADDRESS ON FILE

ROGERS TIMOTHY WADE
ADDRESS ON FILE

ROGERS TREVOR
ADDRESS ON FILE

ROHDE ROBERT WYATT
ADDRESS ON FILE

ROLIARD LESLIE K
ADDRESS ON FILE

ROLLINS CHRISTOPHER P
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ROLLOOS DATA SERVICES BV
RADARSTRAAT 12
CAPELLE AAN DEN IJSSEL, 12  2901 AV
THE NETHERLANDS

ROLLOOS OIL  GAS BV
RADARSTRAAT 12
CAPELLE AD IJSSEL, 08  2901 AV
THE NETHERLANDS

ROLLOOS
RADARSTRAAT 12 2901 AV
CAPELLE AAN DEN IJSSEL
THE NETHERLANDS

ROLLOOS
RADARSTRAAT 12 2901 AV
CAPELLE AAN DEN IJSSEL, 12  2901 AV
THE NETHERLANDS

ROLLS ROYCE BRASIL LTDA
ILHA DO CAJU 131  PONTA DA AREIA
NITEROI  RJ, RJ  24040005
BRAZIL

ROLLS ROYCE MARINE BRASIL LTDA
ILHA DO CAJAº 131  PONTA DA´AREIA
NITEROI  RJ, RJ  24040005
BRAZIL

ROLLSROYCE DEUTSCHLAND LTD  CO
ESCHENWEG 11 15827
BLANKENFELDE  MAHLOW, 02  15827
GERMANY

ROLLSROYCE DEUTSCHLAND LTD  CO
PO BOX 31
DERBY, 02  DE24 8BJ
GERMANY

ROLLSROYCE MARINE AS DM SEISMIC
BORGUNDVEGEN 340
ULSTEINVIK, 15  6065
NORWAY

ROLLSROYCE MARINE NORTH AMERICA I
1880 SOUTH DAIRY ASHFORD
SUITE 545
HOUSTON, TX  77077

ROLLSROYCE OY AB
SUOJANTIE 5
RAUMA, 001  26101
FINLAND

ROLLSROYCE SINGAPORE PTE LTD
NO 6 TUAS DRIVE 1
SINGAPORE, SG  638673
SINGAPORE

ROLLSTUD LTD
UNIT 5 DENMORE INDUSTRIAL ESTATE
ABERDEEN, AB  AB23 8JW
UNITED KINGDOM

ROLLSTUD MIDDLE EAST INC
JEBEL ALI FREEZONE, AE
UNITED ARAB EMIRATES

ROMAR INTERNATIONAL LIMITED
NEWMILL FOVERAN NEWBURGH
ABERDEEN, AB  AB41 6BP
UNITED KINGDOM

ROMAR OFFSHORE WELDING SERVICES LLC
6524 SHORTCUT RD
MOSS POINT, MS  39563

[NAME REDACTED]
ADDRESS ON FILE

ROMSON OIL FIELD SERVICES LTD
36 TRANS AMADI ROAD
PORT HARCOURT, RV
NIGERIA

RONALD J GILSON
ADDRESS ON FILE

RONALD W CULBERTSON
ADDRESS ON FILE

RONQUILLO ROBERTO G
ADDRESS ON FILE

ROOD BOVEN GROEN
OSINGASTRAAT 00001
FRANEKER, 03  8801 AH
THE NETHERLANDS

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ROSALES NORMA IRENE
ADDRESS ON FILE

ROSARY TRADING COMPANY LLC
JEBEL ALI FREE ZONE
JEBEL ALI FREEZONE, AE  18348
UNITED ARAB EMIRATES

ROSCO PETROAVANCE LIMITED
24 RODRIGUEZ AVENUE CROSS CROSSIN
SAN FERNANDO, TT  00000
TRINIDAD AND TOBAGO

ROSE ERIC SEAN
ADDRESS ON FILE

ROSE JEFFREY M
ADDRESS ON FILE

ROSEN CANADA LTD
2915 10TH AVENUE NORTH EAST SUITE
CALGARY, AB  T2A 5L4
CANADA

ROSETTA STONE  DBA
AVENIDA DAS NACOES UNIDAS 12 CJ 33A
SAO PAULO, SP  04578000
BRAZIL

ROSETTA STONE LTD
135 W MARKET STREET
HARRISONBURG, VA  22801

ROSIER BRANDON
ADDRESS ON FILE

ROSIER CHAD
ADDRESS ON FILE

ROSIER CODY
ADDRESS ON FILE

ROSNEFT VIETNAM BV
ATTN HIEU TRUONG MINH
SINGEL 250
AMSTERDAM  1010AB
THE NETHERLANDS

ROSNEFT VIETNAM BV
CHARLES DUNNE  DRILLING MANAGER
VILLA A15 AN PHU COMPOUND
36 THAO DIEN STREET DISTRICT 2
HO CHI MINH CITY  VIETNAM

ROSNEFT VIETNAM BV
TRUONG MINH HIEU  PSCM MANAGER
36 THAO DIEN STREET DISTRICT 2
HO CHI MINH CITY
VIETNAM

ROSS CONSULAR SERVICES LTD
29 SUMMERS ROAD
BURNHAM BUCKS, AB  SL17EP
UNITED KINGDOM

ROSS GREGORY LLOYD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ROSS JUSTIN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ROSS REPORTING SERICES INC
11706 PLAYA COURT
HOUSTON, TX  77034

ROSS SAFETY AND SURVIVAL LTD
GATEWAY DRIVE GATEWAY
ABERDEEN, AB  AB12 3GW
UNITED KINGDOM

ROSS SCOTT
ADDRESS ON FILE

ROSS WARREN
ADDRESS ON FILE

ROSSART ERICKA LYNN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ROSSOMANDO ANTHONY
ADDRESS ON FILE

ROTARY DRILLING TOOLS
OFFICE3
OPPOSITE NATIONAL TAXI STATION
AL ASAYEL STREET
DUBAI, AE  UNITED ARAB EMIRATES

ROTOCRAFT LEASING COMPANY LLC
430 N EOLA RD
BROUSSARD, LA  70518

ROUND ROCK ADVISORY AN LLC
6423 ADOBE TRAILS DR
SUGAR LAND, TX  77479

ROUND ROCK ADVISORY LLC
6423 ADOBE TRAILS DR
SUGAR LAND, TX  77479

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ROWE JAMES M
ADDRESS ON FILE

ROWELL AARON LAVON
ADDRESS ON FILE

ROWLAND DUSTIN LEE
ADDRESS ON FILE

ROY A FRIEDMAN
ADDRESS ON FILE

ROY E HANSON JR MFG
ADDRESS ON FILE

ROY OLSEN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ROY WARREN OLSEN
ADDRESS ON FILE

ROYAL CUP INC
160 CLEAGE DRIVE
BIRMINGHAM, AL  35217

ROYAL GREEN FLOWERS  PLANTS LLC
BUILDING 8 OFFICE 1 AL JADEEDA
ABU DHABI, AE
UNITED ARAB EMIRATES

ROYAL MACAE PALACE HOTEL
AV ATLANTICA  1642  PRAIA DOS CAV
MACAE  RJ, RJ  27920390
BRAZIL

ROYAL MAIL GROUP LIMITED
BLOCK A ROWLAND HILL HOU ROOM AT24
CHESTERFIELD, DB  S49 1HQ
UNITED KINGDOM

ROYAL MALAYSIAN CUSTOMS DEPARTMENT
9022 VINCIK EHLERT RD
BEASLEY, TX  77417
MALAYSIA

ROYAL OMAN POLICE
JALAN P2Y 62100
PUTRAJAYA FEDERAL TERRITORY OF KUALA
LUMPUR
MALAYSIA

[NAME REDACTED]
ADDRESS ON FILE

RPS ENERGY PTY LTD
LEVEL 3 38 STATION STREET
SUBIACO
PERTH, WA  6008
AUSTRALIA

RPS ENERGY SERVICES PTY LTD
LEVEL 3 38 STATION STREET
SUBIACO
PERTH, WA  6008
AUSTRALIA

RPS GROUP INC
12405 TOMBALL PARKWAY SUITE 200
HOUSTON, TX  77070

RPS SOLUTIONS
726 DONALD PRESTON DRIVE
WOLFFORTH, TX  79382

RR DONNELLEY  SONS COMPANY
35 WEST WACKER DRIVE
CHICAGO, IL  60601

RRC MIDDLE EAST
OFFICE 504 5TH FLOOR BUSINESS VENUE
DUBAI, AE
UNITED ARAB EMIRATES

RS MARINE ENGINEERING  TRADING
12 KIAN TECK WAY
SINGAPORE, SG  628748
SINGAPORE

RSB SOLUTIONS LTD CO
6001 SAVOY DR SUITE 110
HOUSTON, TX  77036

RSC BIO SOLUTIONS
9609 JACKSON ST
MENTOR, OH  440604517

RST GLOBAL SOLUTIONS GROUP PTE LTD
315 OUTRAM ROAD 1202
SINGAPORE, SG  169074
SINGAPORE

RST GLOBAL SOLUTIONS GULF OF
12411 DAIRY ASHFORD BUILDING 3
SUGAR LAND, TX  77478

RST GLOBAL SOLUTIONS HOLDINGS LTD
BATCHWORTH HOUSE BATCHWORTH PLACE
RICKMANSWORTH, HT  WD31JE
UNITED KINGDOM

RST TRAINING CONSULT WA LTD
20 MARKET LAND RUMUOMASI
PORT HARCOURT, RV  8689
NIGERIA

RUBI ELENA PUGA KOYOC
ADDRESS ON FILE

RUBY INVESTMENTS INC
3000 "C" STREET SUITE 105
ANCHORAGE, AK  99503

[NAME REDACTED]
ADDRESS ON FILE

RUDDICK TYSON
ADDRESS ON FILE

RUDHRAKUMAR ASSOCIATES
MANGESH STREET 11
CHENNAI, 22  600017
INDIA

[NAME REDACTED]
ADDRESS ON FILE

RUEGER INSTRUMENTS S PTE LTD
67 UBI ROAD 0603 OOCLEY BISHUB
SINGAPORE, SG  408730
SINGAPORE

RUEHLEN JAMES J
ADDRESS ON FILE

RUGBY TRAVEL  HOSPITALITY LIMITED
WEBB ELLIS HOUSE RUGBY ROAD
TWICKENHAM, MX  TW1 1DZ
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

RUIZ ANDRES E
ADDRESS ON FILE

RUMERY KYLE MORGAN
ADDRESS ON FILE

RUMION LANI W
ADDRESS ON FILE

RUMOX AG
RAFFELSTRASSE 11 8045
ZURICH 8045
SWITZERLAND

RUMOX
RAFFELSTRASSE 11 8045
ZURICH 8045
SWITZERLAND

RUNION DANNY RYAN
ADDRESS ON FILE

RUNNELS HAROLD LEWIS
ADDRESS ON FILE

RUNNELS THERON
ADDRESS ON FILE

RUSH FAMILY PRACTICE  LAKE
24489 HWY 80    P O BOX 190
LAKE, MS  39092

RUSH FOUNDATION
1314 19TH AVENUE
MERIDIAN, MS  39301

RUSH FOUNDATION
PO BOX 638460
CINCINNATI, MS  452638460

RUSH MEDICAL GROUP INC
1800 12TH STREET
MERIDIAN, MS  39301

RUSH MEDICAL GROUP INC
PO BOX 638465
CINCINNATI, MS  452638465

RUSSEL METALS  INC
11 PANTHER PLACE
MOUNT PEARL, NL  A1B 5C7
CANADA

RUSSEL METALS INC
28 LAKESIDE PARK DRIVE
LAKESIDE, NS  B3T 1A3
CANADA

RUSSELL DAVID
ADDRESS ON FILE

RUSSELL FINEX INC
625 EAGLETON DOWNS
PINEVILLE, NC  28134

RUSSELL JONATHAN D
ADDRESS ON FILE

RUSSELL JOSHUA D
ADDRESS ON FILE

RUSSELL MICKEY D
ADDRESS ON FILE

RUSSELL OILFIELD EQUIPMENT CO
1910 HUMBLE PLACE DR
HUMBLE, TX  77338

RUSSELL RAMIE WATTS
ADDRESS ON FILE

RUSTON LOUISIANA HOSPITAL CO LLC
401 E VAUGHN AVE
RUSTON, LA  71270

RUTLEDGE PENNY L
ADDRESS ON FILE

RUVALD RYAN M
ADDRESS ON FILE

RV FULLER CO INC
5500 BERRY BROOK DR
HOUSTON, TX  77017

RV SAO CONRADO ADMINISTRADORA
AV AMA‰RICAS  BLOCO 16 500
RIO DE JANEIRO, RJ  22640100
BRAZIL

RVET OPERATING LLC
422 WEST LOVELAND AVENUE
LOVELAND, OH  45140

RYALS JUSTIN RANDALL
ADDRESS ON FILE

RYALS MARK ANTHONY
ADDRESS ON FILE

RYAN CHRISTOPHER J
ADDRESS ON FILE

RYAN HAROLD
ADDRESS ON FILE

RYAN KATHLEEN M
ADDRESS ON FILE

RYAN LANS
ADDRESS ON FILE

RYAN LLC
13155 NOEL ROAD SUITE 100
DALLAS, TX  75240

RYAN RUSSELL MUIR MYLES LAVERTY
MUSCAT
OMAN

RYAN WALSH
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

RYGH JAHN
ADDRESS ON FILE

RYLAND ERIC DALE
ADDRESS ON FILE

RYLEE WILLIAM D
ADDRESS ON FILE

RYSTAD ENERGY INC
9811 KATY FREEWAY STE 650
HOUSTON, TX  77024

S N PUMP COMPANY INC
8002 BREEN ROAD
HOUSTON, TX  77064

S C INDUSTRIAL GAS MANUFACTURERS
ELEME JUNCTION
PORT HARCOURT, RV  00234
NIGERIA

S M ALHAJJI HUSSAIN
ADDRESS ON FILE

SABAH AL AMEER SULAIMAN
ADDRESS ON FILE

SABAH ELECTRICITY  LABUAN MGMT
WISMA SESB JALAN TUNKU ABDUL RAHMAN
KOTA KINABALU SABAH  88673
MALAYSIA

SABAT MARIA
ADDRESS ON FILE

SABINE SURVEYORS LTD
5700 PROCTER STREET EXTENSION
PORT ARTHUR, TX  77642

SABINE UNIVERSAL PRODUCTS INC
945 HOUSTON AVENUE
PORT ARTHUR, TX  77640

[NAME REDACTED]
ADDRESS ON FILE

SABRE SAFETY LTD
SABRE HOUSE CUPAR TRADING ESTATE
CUPAR, FI  KY15 4SX
UNITED KINGDOM

SABRE SAFETY SERVICES LTD
STRATHMORE HOUSE CHARLES BOWMAN AV
DUNDEE, PR  DD4 9UB
UNITED KINGDOM

SACOR SIDEROTECNICA SA
RODOVIA WASHINGTON LUIZ 6000
RIO DE JANEIRO, RJ  25055009
BRAZIL

SACRED HEART HOSPITAL
PO BOX 2728
PENSACOLA, FL  325132728

SADE CHRISTIE WATT
ADDRESS ON FILE

SADIQ MADANI NADA ALI
ADDRESS ON FILE

SAEED BIN MASOUD INTERNATIONAL LLC
LOOTHA WAREHOUSE 25
DUBAI, AE
UNITED ARAB EMIRATES

SAENZ BRANDON
ADDRESS ON FILE

SAFA INTERNATIONAL CO WLL
ST 49 GATE 84 SALWA IND AREA
DOHA, SQ
QATAR

SAFAR OILFIELD SERVICES
MUROOR ROAD
ABU DHABI, AE
UNITED ARAB EMIRATES

SAFAR OILFIELD SUPPLIES FZCO
WAREHOUSE NO FZS1 BB02 S103
DUBAI, AE
UNITED ARAB EMIRATES

SAFE HARBOR POLLUTION
66 WHITECAP DR
NORTH KINGSTOWN, RI  02852

SAFE MANAGEMENT FOR INDUSTRIAL WAST
SILVER TOWER BUILDING 10TH FL
KHOBAR, SA  31952
SAUDI ARABIA

SAFE SEAS INTERNATIONAL INC
24 VILLAGE WAY
DUXBURY, MA  02332

SAFE TRANSFER AS
FISKERIHAVNSGADE 3032
ESBJERG, 005  6700
DENMARK

SAFEGUARD TECHNOLOGY INC
1460 MILLER PARKWAY
STREETSBORO, OH  442414640

SAFEGUARD WORLD INTERNATIONAL LLC
110 WILD BASIN ROAD SOUT SUITE 200
AUSTIN, TX  78476

SAFETY  TECHNICAL HYDRAULICS LTD
UNIT 3 BADENTOY PLACE
ABERDEEN, AB  B12 4YF
UNITED KINGDOM

SAFETY CENTRE INTERNATIONAL LTD
OPPPOR HARCOURT AIRPORT HOTEL
PORT HARCOURT, RV
NIGERIA

SAFETY HOUR CENTER CO FOR TRAINING
GWHART ALOLAYA BLDG BASHAR IBNBRD ST
1ST FLOOR OFFICE 101
AL KHOBAR, SA  31952
SAUDI ARABIA

SAFETY INNOVATORS INTERNATIONAL
90  92 TUAS AVENUE 11
SINGAPORE, SG  639101
SINGAPORE

SAFETY OFFSHORE OF MEXICO SA DE CV
CARRETERA TAMPICO MANTE 408
TAMPICO, TMS  89348
MEXICO

SAFETY RX SERVICES  SUPPLY
2835 E SAM HOUSTON PKWY S
PASADENA, TX  77503

SAFETYGRIP SOLUTIONS LTD
11 BADENTOY PLACE BADENTOY IND EST
ABERDEEN, AB  AB12 4YF
UNITED KINGDOM

SAFEWORKS LLC
365 UPLAND DRIVE
TUKWILA, WA  98188

[NAME REDACTED]
ADDRESS ON FILE

SAFRA SECURITIES LLC
546 5TH AVE
NEW YORK, NY  10036

SAGA GABON
ADDRESS ON FILE

SAGERIAN AUSTIN WALTER
ADDRESS ON FILE

SAGERIAN GORDON W
ADDRESS ON FILE

SAGERIAN STEPHEN B
ADDRESS ON FILE

SAHARA NET CO LTD
PO BOX 5480
DAMMAM  31422
SAUDI ARABIA

SAHARA NET
AL AMAMRAH
DAMMAM  32415
SAUDI ARABIA

SAIA MOTOR FREIGHT LINE INC
104 E WOODLAWN RANCH RD
HOUMA, LA  70363

SAINT FRANCIS MEDICAL CENTER
309 JACKSON STREET
MONROE, LA  71210

SAIZAN LEONARD G
ADDRESS ON FILE

SAKO CORPORATION
1327 GAMJEONDONG SASANG
BUSAN, 12  617731
SOUTH KOREA

SAKPAL PRAMOD
ADDRESS ON FILE

SAKROOH AHMED FAWZY
ADDRESS ON FILE

SALAM GLOBEX CO
THE GATE TOWER 2 7TH AND 8TH FL
WEST BAY PO BOX 14023
DOHA, SQ  14023
QATAR

SALAS BJORN
ADDRESS ON FILE

SALDANA ANTONIO L
ADDRESS ON FILE

SALEH AL MAYAD HOSSEN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SALINAS CATERING INC
2515 LEOPARD ST
CORPUS CHRISTI, TX  78408

SALL ANDREW
ADDRESS ON FILE

SALMAN AL ABDULAAL NAZIR
ADDRESS ON FILE

SALOMON SMITH BARNEY INC
NOW MORGAN STANLEY SMITH BARNEY
388 GREENWICH STREET
NEW YORK, NY  10013

SALSBURY MICHAEL JASON
ADDRESS ON FILE

SALTIRE ENERGY LIMITED
BADENTOY ROAD BADENTOY PARK
ABERDEEN, AB  AB12 4YA
UNITED KINGDOM

SALTIRE ENERGY LLC
BADENTOY CRESCENT BADENTOY
INDUSTRIAL ESTATE
PORTLETHEN
ABERDEEN AB12 4YD
UNITED KINGDOM

SALTIRE PRESSURE CONTROL LIMITED
PORTLETHEN BADENTOY ROAD BADENTOY
ABERDEEN, AB  AB12 4YA
UNITED KINGDOM

SALUNDA LIMITED
6 AVONBURY BUSINESS PARK
BICESTER, OX  OX26 UA
UNITED KINGDOM

SALVADOR VERNON
ADDRESS ON FILE

SALWA AHMED ALI KHALIFA BIN GHULAITA
THE BASE REAL ESTATE
ABU BAKER AL SIDDIQUE RD  AL KHABAISI
DUBAI
UNITED ARAB EMIRATES

[NAME REDACTED]
ADDRESS ON FILE

SAM ELECTRONICS NEDERLAND BV
IJZERWERKERKADE 36
ROTTERDAM, 12  3077 MC
THE NETHERLANDS

SAMMONS ANDREW JORDAN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SAMPSON MATTHEW
ADDRESS ON FILE

SAN TUCK FATT ELECTRICAL
BLK 16
SINGAPORE, SG  339156
SINGAPORE

SANCHEZ BRIAN
ADDRESS ON FILE

SANCHEZ KEITH
ADDRESS ON FILE

SANCHEZ RUBEN ZUNIGA
ADDRESS ON FILE

SANDERS MARK G
ADDRESS ON FILE

SANDERS MAURICE
ADDRESS ON FILE

SANDERS RICHARD SCOTT
ADDRESS ON FILE

SANDERSON JOHN RILEY
ADDRESS ON FILE

SANDLER COMERCIAL ELA‰TRICA
RUA MARQUES DE OLIVEIRA 352 RAMO
RIO DE JANEIRO, RJ  21031710
BRAZIL

SANDOVAL ARTURO
ADDRESS ON FILE

SANDRA L STROUD
ADDRESS ON FILE

SANISLOW JAMES R
ADDRESS ON FILE

SANISLOW JAMES ROBERT
ADDRESS ON FILE

SANMAR SUPPLY COMPANY
13771 ROSWELL AVE SUITE  E
CHINO, CA  91710

[NAME REDACTED]
ADDRESS ON FILE

SANT JONATHAN ANDREW
ADDRESS ON FILE

SANTA CRUZ SUBSEA LTDA
RUA IRMA MARIA DEMETRIA KUFRI
SAO JOSE DOS CAMPOS, SP  12242500
BRAZIL

SANTA EXPRESS OILFIELD SERVICES
BANGUNAN MJJR BLOCK A UNIT 5
KUALA BELAIT, BN  KA1189
BRUNEI

SANTA SEDE NIGERIA LIMITED
PLOT 207 TRANS AMADI IND LAYOUT
PORT HARCOURT, RV
NIGERIA

SANTAMARINA Y STETA SC
CAMPOS ELISEOS 345
COL CHAPULTEPEC POLANCO, DF  11560
MEXICO

SANTON CIRCUIT BREAKER SERVICES BV
HEKENDORPSTRAAT 69
ROTTERDAM, 12  3079 DX
THE NETHERLANDS

SANTON INTERNATIONAL BV
HEKENDORPSTRAAT 69
ROTTERDAM, 12  3079 DX
THE NETHERLANDS

SANTOS WA ENERGY LIMITED
MANAGER OF DRILLING OPERATIONS
LEVEL 7100 ST GEORGES TERRACE
PERTH, WA  6000
AUSTRALIA

SAP AMERICA INC
PO BOX 7780824024
PHILADELPHIA, PA  191824024

SAPP VICTOR
ADDRESS ON FILE

SARAH MARGARET RECHTER
ADDRESS ON FILE

SARAVANAN KARTHIKEYAN
ADDRESS ON FILE

SARKAR PARTHA
ADDRESS ON FILE

SARMENTO PROMOCIONAL LTDA
RUA IBIRAPUERA 620  JD IPIRANGA
AMERICANDA, SP  13468490
BRAZIL

SARVA RAMESH CPA PC
10917 72ND ROAD SUITE 6R
FOREST HILLS, NY  11375

SAS CAMERON FRANCE
PLAINE ST PIERRE  CS620
BEZIERS CEDEX, 75  34535
FRANCE

SAS VAM DRILLING FRANCE
7 RUE DES FRERES LUMIERE
COSNE COURS SUR LOIRE, 75  58200
FRANCE

SASSER JONATHAN
ADDRESS ON FILE

SASSER MICHAEL
ADDRESS ON FILE

SAT  OCEAN
53 BD DE LA REINE
VERSAILLES, 78  78000
FRANCE

[NAME REDACTED]
ADDRESS ON FILE

SATCHER JEREMY
ADDRESS ON FILE

SATCHER WILLIAM RALPH
ADDRESS ON FILE

SATULURI BALA KESAVA
ADDRESS ON FILE

SATURLEY ROBERT
ADDRESS ON FILE

SAUDI ARABIAN DRILLING ACADEMY SAD
DAMMAM  HASA EXPRESS WAYAL
AL BASATIN DISTRICT
ABQAIQ, SA
SAUDI ARABIA

SAUDI ARAMCO OIL COMPANY
ATTN OMAR S ALHUSAINI CONTRACTING
DEPT
NORTH PARK 2
DHAHRAN ROAD
DHAHRAN  SAUDI ARABIA

SAUDI ARAMCO
DWO OPERATIONS DEPARTMENTBUILDING
3193
DHAHRAN  31311
SAUDI ARABIA

SAUDI ARAMCO
NA OIL DRILLING DEPARMTENT R102
BLDG 3193
DHAHRAN  31311
SAUDI ARABIA

SAUDI ARAMCO
OFFSHORE DRILLING DEPT
R R132A BLDG 3193
DHAHRAN  31311
SAUDI ARABIA

SAUDI ARAMCO
WORKOVER DEPARTMENTR103 BLDG 2535
DHAHRAN  31311
SAUDI ARABIA

SAUDI BRITISH BANK
ATTN BALAJI RAJGOPAL
3050 POST OAK BOULEVARD
600
HOUSTON, TX  77056

SAUDI COMPANY FOR ENVIRONMENTAL
RIYAD TOWER KING ABDUL AZIZ STREET
AL KHOBAR, SA  31952
SAUDI ARABIA

SAUDI CUSTOMS AUTHORITY
SAUDI CUSTOMS AUTHORITY KING
ABDUL AZIZ RD AL MALAZ
RIYADH  12641
SAUDI ARABIA

SAUDI CUSTOMS
AL BAATAHA DISTRICT NEAR MINISTEY OF
FINANCE
RIYADH
SAUDI ARABIA

SAUDI ELECTRIC COMPANY SEC
7074 PRINCE HUMUD ST
AL AQRABIYAH
AL KHOBAR  34442
SAUDI ARABIA

SAUDI FAL CO LTD
PO BOX 3070
AL KHOBAR, SA  31952
SAUDI ARABIA

SAUDI GULF COMPANY
FIRST GULF COMPANY BLDG 1ST FLOOR
MAKKAH AL MUKARRAMAH BRANCH ROAD
DAMMAM, SA  31431
SAUDI ARABIA

SAUDI LIFTING EQUIPMENT MANUFACTURI
PO BOX 3669
DAMMAM, SA  31481
SAUDI ARABIA

SAUDI PETROLEUM SERVICES POLYTECHNI
PRINCE MITEB BIN ABDULAZIZ RD
DAMMAM, SA  31451
SAUDI ARABIA

SAUDI POST
SAUDI POST BUILDING KING ABDULAIZ ROAD
AL AMAL DISTRICT 8228
RIYADH  12643
SAUDI ARABIA

SAUDI TOURISM DEVELOPMENT COMPANY
KING ABDUILAH ST
ALKHOBAR, SA  31952
SAUDI ARABIA

SAUER COMPRESSOR USA INC
245 LOG CANOE CIRCLE
STEVENSVILLE, MD  21666

[NAME REDACTED]
ADDRESS ON FILE

SAVAGE DESIGN GROUP INC
4203 YOAKUM BLVD  4TH FLOOR
HOUSTON, TX  77006

SAVAGE GLENN PATRICK
ADDRESS ON FILE

SAVAGE RYAN JAMES
ADDRESS ON FILE

SAVILLS UK LIMITED
5 QUEENS TERRACE
ABERDEEN, AB  AB10 1XL
UNITED KINGDOM

SAWAFI ALJAZEERA OILFIELD PRODUCTS
BUILDING 1 3RD FLOOR ALMUTAWA HO
ALKHOBAR, SA  31775
SAUDI ARABIA

SAXON ENGINEERING INC
6946 SIGNAT DRIVE
HOUSTON, TX  77041

SAXTON KIMBERLY
ADDRESS ON FILE

SAYEED OMER BHAKUWASAH TRADING EST
NO 103 DAMMAM CLOCK TOWER
DAMMAM, SA  31547
SAUDI ARABIA

SAYERS GRANT
ADDRESS ON FILE

SAYES PATRICK NEIL
ADDRESS ON FILE

SBM ATLANTIA INC
1255 ENCLAVE PARKWAY
HOUSTON, TX  77077

SCAIFE TIMOTHY AUSTIN
ADDRESS ON FILE

SCANA OFFSHORE SERVICES SINGAPORE
21 BUKIT BATOK CRESCENT 1873
SINGAPORE, SG  658065
SINGAPORE

SCANDPOWER AS
OS ALLE 9
HALDEN, 02  1777
NORWAY

SCANNELL KYLE R
ADDRESS ON FILE

SCANTECH OFFSHORE LTD
SCANTECH HOUSE MORTON PETO ROAD
GREAT YARMOUTH, NK  NR31 0LT
UNITED KINGDOM

SCARBOROUGH CLINT DEE
ADDRESS ON FILE

SCAVES BV
WENDAKKER 5A
SCHOONEBEEK, 01  7761 PX
THE NETHERLANDS

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SCHALLER AUTOMATION LP
811 SHOTGUN RD
SUNRISE, FL  33326

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SCHEXNAYDER DENNIS JUDE
ADDRESS ON FILE

SCHIEFERSTEIN JOHN
ADDRESS ON FILE

SCHIFFER HICKS JOHNSON  PLLC
700 LOUISANA SUITE 2650
HOUSTON, TX  77002

SCHINDLER LIFTEN BV
VERHEESKADE 4
DEN HAAG, 08  2521 BN
THE NETHERLANDS

SCHLUMBERGER CANADA LIMITED
5003 93 STREET
EDMONTON, AB  T6E 5S9
CANADA

SCHLUMBERGER LOGELCO INC
TOWER E DIAMOND CONDOMI 6TH FLOOR
KAMAYUT, MM  11041
MYANMAR

SCHLUMBERGER OIL AND GAS
PANNEKEETWEG 17
HEERHUGOWAARD, 08  1704 PL
THE NETHERLANDS

SCHLUMBERGER OILFIELD UK PLC
POCRA QUAY FOOTDEE
ABERDEEN, AB  AB11 5DQ
UNITED KINGDOM

SCHLUMBERGER OVERSEAS SA
45TH FLOOR TORNADO TOWER WEST BAY
DOHA, SQ  8746
QATAR

SCHLUMBERGER SERVICOS DE PETROLEO L
AV PRESIDENTE WILSON NO 2318 13
RIO DE JANEIRO, RJ  20030021
BRAZIL

SCHLUMBERGER
GHUBA ROAD PLOT NO 344
DAR ES SALAAM, TZ  0701
TANZANIA

SCHMIDT KARI
ADDRESS ON FILE

SCHMITT TIMOTHY
ADDRESS ON FILE

SCHNEIDER ELECTRIC IT USA INC
132 FIARGROUNDS ROAD
WEST KINGSTON, RI  02892

SCHNEIDER THOMAS C
ADDRESS ON FILE

SCHOENROCK HYDRAULIK MARINE SYSTEM
HASSELBINNEN 11
SCHENEFELD, 01  22869
GERMANY

SCHOETTLIN COLLIN S
ADDRESS ON FILE

SCHRAEDER JOSEPH CHAD
ADDRESS ON FILE

SCHRAVEN MARTINA
ADDRESS ON FILE

SCHREINER EDWARD J
ADDRESS ON FILE

SCHRYER CALEB
ADDRESS ON FILE

SCHRYER THOMAS A
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SCHULENBERG STEVEN G
ADDRESS ON FILE

SCHULTE CULLIN C
ADDRESS ON FILE

SCHULTZ DANIEL EDWARDRICHARD
ADDRESS ON FILE

SCHULTZ JACOB LYNN
ADDRESS ON FILE

SCHUMACHER KEVIN LANE
ADDRESS ON FILE

SCHUMAN ANDREW MICHAEL
ADDRESS ON FILE

SCHWEYEN WILLIAM NICHOLAS
ADDRESS ON FILE

SCI IT SOLUTIONS PVT LTD
8229 BOONE BOULEVARD SUITE 325
VIENNA, VA  22193

SCIALDONE LAW FIRM PLLC
1319 24TH AVENUE
GULFPORT, MS  39501

SCIALDONE LAW FIRM PLLC
400 POYDRAS ST
SUITE 1680
NEW ORLEANS, LA  70130

SCICHILONE VINCENT
ADDRESS ON FILE

SCIENCOFAST INC
12977 MAURER INDUSTRIAL DRIVE
SUNSET HILLS, MO  631271515

SCIVITA INC
BOYA INTERNATIONAL CENT SUITE A305
010  100102
CHINA

SCL GUYANA INC
LOT 1 RUIMVELDT
GEORGETOWN, GY
GUYANA

SCL TRINIDAD LTD
LP 45 SADDLE ROAD SAN JUAN
PORT OF SPAIN, TT
TRINIDAD AND TOBAGO

SCOBEL MARINE INC
138 KEATING DR
BELLE CHASE, LA  70037

SCOFIELD GERARD POHORELSKY
901 LAKESHORE DRIVE SUITE 900
LAKE CHARLES, LA  70601

SCOFIELD GERARD POHORESKY
GALLAUGHER  LANDRY
901 LAKESHORE DRIVE SUITE 900
LAKE CHARLES, LA  70601

SCORPION ONE OILFIELD LLC
9525 KATY FREEWAY SUITE 445
HOUSTON, TX  77024

SCOTGRIP UK LIMITED
NORTH DEESIDE ROAD
BANCHORY KINCARDINESHIRE, AB  AB31 5YR
UNITED KINGDOM

SCOTIA INSPECTION
U2 22 COHN STREET
CARLISLE, WA  6101
AUSTRALIA

SCOTIA INSTRUMENTATION LTD
CAMPUS 1 BALGOWNIE RD BRIDGE OF DO
ABERDEEN, AB  AB22 8GT
UNITED KINGDOM

SCOTT ADAM CORY
ADDRESS ON FILE

SCOTT ADAM
ADDRESS ON FILE

SCOTT DAVID WAYNE
ADDRESS ON FILE

SCOTT DWAYNE JOSEY
ADDRESS ON FILE

SCOTT GARY L
ADDRESS ON FILE

SCOTT JOSEPH CORY
ADDRESS ON FILE

SCOTT JOSEPH L
ADDRESS ON FILE

SCOTT MAXWELL
3064 E CORNELL AVE
GILBERT, AZ  85234

SCOTT MCKENZIE O
ADDRESS ON FILE

SCOTT SAVOSKI DANTELL
ADDRESS ON FILE

SCOTTECH OILFIELD SERVICES
32 REMISKO DRIVE FORRESTDALE
PERTH, WA  6112
AUSTRALIA

SCOTTISH AND SOUTHERN ENERGY
PO BOX 13
HAVANT, AB  PO9 5JB
UNITED KINGDOM

SCOTTISH RIG REPAIRERS
CRAIGSHAW DRIVE
ABERDEEN, AB  AB12 3TH
UNITED KINGDOM

SCOTTISH WATER BUSINESS STREAM LTD
7 LOCHSIDE VIEW
EDINBURGH, DU  EH12 9DH
UNITED KINGDOM

SCOUT CCTV AS
BREIMYRA 18
BRYNE, 11  4344
NORWAY

SCREW CONVEYOR LIMITED
UNIT 11 DENMORE INDUSTRIAL ESTATE
ABERDEEN, AB  AB23 8JW
UNITED KINGDOM

SCRIBBER OSCAR J
ADDRESS ON FILE

SCRIBNER RUSSELL A
ADDRESS ON FILE

SCUDO OPTICO INDUSTRIAL LTD
AV PREFEITO ALVERTO MOUR 6400 LTA
SETE LAGOAS, MG  35701970
BRAZIL

SDV USA INC
15490 VICKERY DRIVE
HOUSTON, TX  77032

SEA DEEP SHIPYARD PTE LTD
NO 6 PIONEER SECTOR 1
JURONG, SG  628418
SINGAPORE

SEA LAUNCH NV
FORT NASSAUWEG ZN
WILLEMSTAD
CURACAO

SEA SAFETY MARINE SERVICES CO LLC
PO BOX 2840
AL KHOBAR, SA  34626
SAUDI ARABIA

SEA SITE INTERNATIONAL TRADING
PO BOX 15108
DOHA, SQ  15108
QATAR

SEA SURVEY LTDA
APTO 701 RUA CARLOS PEREIRA FALCA£O
RECIFE, PE  51021350
BRAZIL

SEA2CRADLE BV
SCHEEPMAKERSHAVEN 59
ROTTERDAM, 12  3011 XV
THE NETHERLANDS

SEA2SEA INTERNATIONAL PTE LTD
103 NEYTHAL ROAD
SINGAPORE, SG  628591
SINGAPORE

SEABROOK CARTER
ADDRESS ON FILE

SEACON ADVANCED PRODUCTS LLC
1321 NELIUS ROAD
BELLVILLE, TX  77418

SEACON EUROPE LTD
SEACON HOUSE HEWETT ROAD
GREAT YARMOUTH, NK  NR31 0RB
UNITED KINGDOM

SEACON
1700 GILLESPIE WAY
EL CAJON, CA  92020

SEACOR MARINE LLC
7910 MAIN STREET 2ND FLOOR
HOUMA, LA  70360

SEACROFT MARINE CONSULTANTS LIMITED
ROUNDHOUSE POCRA QUAY FOOTDEE
ABERDEEN, AB  AB11 5DQ
UNITED KINGDOM

SEACURUS
PLANTATION PLACE SOUTH
60 GREAT TOWER ST
LONDON  EC3R 5AZ
UNITED KINGDOM

SEAFER COMERCIAL LTDA
PRAIA CAMPISTA AV GUADALAJARA 117
MACAE  RJ, RJ  27923220
BRAZIL

SEAFLOAT MARINE SERVICES LIMITED
PLOT A89 FIDDIL COMMERCIAL AVENUE
PORT HARCOURT, RV
NIGERIA

SEAFLUX COMERCIO E SERVICOS LTDA
ROD AMARAL PEIXOTO 6000 KM 187
MACAE, RJ  27910971
BRAZIL

SEAFORTH GENERAL AGENCIES LTD
MISSION TO SEAMEN ANNEXE 1ST FLOOR
DAR ES SALAAM, TZ
TANZANIA

SEAFOX TLQ BV
TAURUSAVENUE 23 ZUIDTOREN 2132 LS
HOOFDDORP, 08  2130 AT
THE NETHERLANDS

SEAL JASON L
ADDRESS ON FILE

SEAL WILLIAM J
ADDRESS ON FILE

SEALTITE LLC
500 DEER CROSS DR
MADISONVILLE, LA  70447

SEAMANS RAYNA
ADDRESS ON FILE

SEAMAR DIVERS LLC
8000 SW 117TH AVE STE 206
MIAMI, FL  33194

SEAMAR DIVERS MEXICO S DE RL
5730 CLAREWOOD DR
HOUSTON, TX  77274

SEAMAR HOLDINGS LLC
PO BOX 740976
HOUSTON, TX

SEAMASTERS SERVICES LIMITED
647 WINDMILL ROAD
DARTMOUTH, NS  B3B 1B7
CANADA

SEAN C HANKO
ADDRESS ON FILE

SEAPORT GLOBAL HOLDINGS
360 MADISON AVENUE 22ND FL
NEW YORK, NY  10017

SEAPORT STEEL CO
3660 EAST MARGINAL WAY S
SEATTLE, WA  98134

SEARCH TECHNOLOGY LLC
6575  WEST LOOP SOUTH SUITE 180
BELLAIRE, TX  77401

SEASIDE MARINE SURVEYS  SERV
CENTRO RUA DA CONCEIA§A£O 188 GRUPO
1
MACAE  RJ, RJ  24020087
BRAZIL

SEATAG AUSTRALAUSIAN SERVICES PTE L
420 NORTH BRIDGE ROAD 0503 NORTH
SINGAPORE, SG  188727
SINGAPORE

SEATEK INDIA
C1314ANTOP HILL WAREHOUSING COMP
MUMBAI, 13  400037
INDIA

SEATON ANTHONY
ADDRESS ON FILE

SEATRAX INC
PO BOX 840687
HOUSTON, TX  77284

SEATRAX UK LTD
SOUTHTOWN ROAD
GREAT YARMOUTH, NK  NR31 0JJ
UNITED KINGDOM

SEATRONICS INC
719 HIGHWAY 90 EAST
NEW IBERIA, LA  70560

SEAWARD SAFETY INC
1614 W SAM HOUSTON PKWY N
HOUSTON, TX  77043

SEBRIGHT MATTHEW RYAN
ADDRESS ON FILE

SECORP INDUSTRIES
2101 JEFFERSON STREET
LAFAYETTE, LA  70501

SECORP INDUSTRIES
PLOT  35 SECTOR M46 MUSSAFAH
ABU DHABI, AE
UNITED ARAB EMIRATES

SECORP INDUSTRIES
STREET 41 GATE 77 SALWA INDUSTRIA
DOHA, SQ
QATAR

SECRETARIA DA RECEITA FEDERAL  SRF
AV THIRTYONE MARCH 2595
SIQUEIRA CAMPOS
ARACAJU  49075080
BRAZIL

SECRETARIA DA RECEITA FEDERAL SRF
AV THIRTYONE MARCH 2595
SIQUEIRA CAMPOS SARACAJU  49075080
BRAZIL

SECRETARIA DE FAZENDA ESTADUAL  SEFAZ
RUA REGENTE FIJO Nº 7
1º ANDAR
RIO DE JANEIRO  20070021
BRAZIL

SECRETARIA DE FAZENDA ESTADUAL  SEFAZ
RUA REGENTE FIJO Nº 7  1º
ANDAR CENTRO, CEP  20070021
BRAZIL

SECRETARIA MUNICIPAL DE FAZENDA
RUA AFONSO CAVALCANTI
455 ANEXO
CIDADE NOVA
RIO DE JANEIRO  BRAZIL

SECRETARIA MUNICIPAL DE FAZENDA
RUA AFONSO CAVALCANTI 455
ANEXO CIDADE NOVA
BRAZIL

SECTION CREDIT  MOTOR LEASING
5 BENOI PLACE
SINGAPORE, SG  629926
SINGAPORE

SECUREWEST INTERNATIONAL INC
43 ESTOVER CLOSE
PLYMOUTH, DV  PL6 7PL
UNITED KINGDOM

SECURITIES AND EXCHANGE COMMISSION
100 F ST NE
WASHINGTON, DC  20549

SECURITIES AND EXCHANGE COMMISSION
100 F STREET NE
WASHINGTON, DC  20549

SECURITIES AND EXCHANGE COMMISSION
200 VESEY STREET
SUITE 400
NEW YORK, NY  10281

SECURITIES AND EXCHANGE COMMISSION
FORT WORTH REGIONAL OFFICE
ATTN SHAMOIL SHIPCHANDLER REG DIR
801 CHERRY ST STE 1900 UNIT 18
FORT WORTH, TX  76102

SEDCO DUBAI LLC
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

[NAME REDACTED]
ADDRESS ON FILE

SEEL MATTHEW GARY
ADDRESS ON FILE

SEGER EDWARD H
ADDRESS ON FILE

SELECT PHYSICAL THERAPY HOLDINGS IN
1015 N CARROL AVE STE 100
DALLAS, TX  75267

SELECTED FUNERAL  LIFE INSURANCE CO
119 CONVENTION BLVD
HOT SPRINGS NATIONAL PARK, AR  71901

SELETAR SHIPPING LTD
ASCO MARINE BASE SOUTH DENES ROAD
GREAT YARMOUTH, AB  NR30 3LX
UNITED KINGDOM

SELF CHARLES C
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SELLERS CHRISTOPHER BRANDON
ADDRESS ON FILE

SELLERS SALES COMPANY INC
1904 S LOOP DR
WACO, TX  76703

SELLERS TYLER W
ADDRESS ON FILE

SEMBCORP MARINE INTEGRATED YARD PTE
29 TANJONG KLING ROAD
SINGAPORE, SG  628054
SINGAPORE

SEMBCORP MARINE REPAIRS  UPGRADES
ADMIRALTY ROAD WEST
SINGAPORE, SG  759956
SINGAPORE

SEMCO MARITIME AS
STENHUGGERVEJ 1214
ESBJERG V, 005  6710
DENMARK

SEMCO MARITIME INC
3151 BRIARPARK DRIVE SUITE 225
HOUSTON, TX  77042

SEMCO MARITIME INC
TERN PLACE DENMORE INDUSTRIAL
ABERDEEN, AB  AB23 8JX
UNITED KINGDOM

SEMETRE PREST SERVICOS LTDA
RUA ELOY ALONSO 530
PRAIA DO IMPERADOR  MAGE, RJ  25900000
BRAZIL

SEND WORD NOW
SWN COMMUNICATIONS INC
ATTN PAT WEESNER
224 W 35H ST SUITE 500
NEW YORK, NY  10001

SENG HENG ENGINEERING PTE LTD
NO 29 JOO KOON CIRCLE
SINGAPORE, SG  629058
SINGAPORE

SENNER LANCE
ADDRESS ON FILE

SENTRY INVESTMENT MANAGEMENT LLC
15 YORK ST 2ND FL
TORONTO, ON  M5J 0A3

SENTRY SUPPLY INC DBA
318 CITIES SERVICE HWY
SULPHUR, LA  70663

SENYAR REAL ESTATE ONE PERSON CO LLC
OFFCIE 103 UBORA MGMT OFFICE TOWER
BUSINESS BAY
DUBAI  9275
UNITED ARAB EMIRATES

SENYAR REAL ESTATE ONE PERSON COMPA
OFFCIE 103 UBORA MGMT OFFICE TOWE
BUSINESS BAY
DUBAI  9275
UNITED ARAB EMIRATES

SEPARATOR SPARES AND EQUIPMENT LLC
144 INTRACOASTAL DRIVE
HOUMA, LA  70363

SEPULVADO CHARLES WAYLON
ADDRESS ON FILE

SEPULVADO CHRISTOPHER
ADDRESS ON FILE

SEPULVADO DARRELL ALLEN
ADDRESS ON FILE

SEPULVADO DEXTER ALLYN
ADDRESS ON FILE

SEPULVADO JOSEPH LEE
ADDRESS ON FILE

SEPULVADO MICHAEL A
ADDRESS ON FILE

SEPULVADO TIMOTHY R
ADDRESS ON FILE

SEQU OFFSHORE SAFETY SDN BHD
33 JALAN YAP AH SHAK SUITE 83
KUALA LUMPUR, KUL  50300
MALAYSIA

SERASA SA
RUA DA CONCEICAO  12O ANDAR 95
NITEROI  RJ, RJ  24020085
BRAZIL

SERCK SERVICES COMPANY  LLC
M 15 NUMBER 2 BUILDING MASFAH BUILDING
AL MUSSFFAH ZONE
ABU DHABI, AE
UNITED ARAB EMIRATES

SERCK SERVICES GULF LTD
INDUSTRIAL AREA NO 12
SHARJAH, AE
UNITED ARAB EMIRATES

SERI SENTOSA MARKETING  MANAGEMENT
LOT Q33 Q34  Q35 LAMBAK KANAN
BANDAR SERI BEGAWAN, BN  BB1714
BRUNEI

SERIKANDI OILFIELD SERVICES SDN BHD
LOT 4223 NO 16 JALAN MENTERI
KUALA BELAIT, BN  KA 1189
BRUNEI

SERMAP COMERCIO E SERVIAŞOS LTDA
161  GR DOS CAVALEIROS RUA ALOISI
MACAE  RJ, RJ  27930560
BRAZIL

SERTEC BR  SERVIAŞOS TA©CNICOS LTDA
GARDENIA AZUL AV DAS LAGOAS 1973
RIO DE JANEIRO, RJ  22765455
BRAZIL

SERV RIO E C E CULTURAIS LTDA
RUA CORONEL GUIMARAES 121
NITEROI  RJ, RJ  24110137
BRAZIL

SERVICE MEDICAL INTERNATIONAL LTD
KM12 ABA PORT HARCOURT
PORT HARCOURT, RV
NIGERIA

SERVICE PUMP  COMPRESSOR
PO BOX 26390
OKLAHOMA CITY, OK  731260390

SERVICENOV MISSION PRODUCTS UK LIM
UNIT 4  5 KIRKTON AVENUE
ABERDEEN, AB  AB21 0BF
UNITED KINGDOM

SERVICENOW INC
4810 EASTGATE
SAN DIEGO, CA  92109

SERVICIOS MARINOS DEL SURESTE
AV CUATRO ORIENTE NO6 1RA DARSENA
CD DEL CARMEN, CMP  24140
MEXICO

SERVICIOS TECNICOS ESPECIALIZADOS
AVENUE 56 NO 273
CIUDAD DEL CARMEN, CMP  24180
MEXICO

SERVICIOS Y ALIMENTOS BISTRO SA DE
CALLE 47 33 COL PALLAS
CIUDAD DEL CARMEN, CMP  24140
MEXICO

SERVICIOS Y ARRENDAMIENTO DE
CALLE 68 NO 115B COL MORELOS
CD DEL CARMEN, CMP  24115
MEXICO

SERVRX INC
14400 NORTH 87TH STREET SUITE 120
SCOTTSDALE, AZ  85260

SERVRX INC
PO BOX 654151
DALLAS, AZ  752654151

SES CANADA ULC
106 CLYDE AVENUE
MOUNT PEARL, NL  A1N 4S2
CANADA

SETCORE ARABIA PETROLEUM SERVICES
LAND HM2 OLD ABQAIQ ROAD
DAMMAM, SA  31451
SAUDI ARABIA

SETH BILLIOT
423 CHARLOTTE DRIVE
PATTERSON, LA  70392

SEVEN SEAS INSPECTION S PTE LTD
1 SOON LEE STREET 0303 PIONEER C
SINGAPORE, SG  627605
SINGAPORE

SEVEN SEAS SHIP MAINTENANCE  REPAI
SHED NO 94 AL JADAF
DUBAI, AE
UNITED ARAB EMIRATES

SEVIN JERRY EDWARD
ADDRESS ON FILE

SEWARD  KISSEL LLP
ONE BATTERY PARK PLAZA
NEW YORK, NY  10004

SG AMERICAS SECURITIES LLC
245 PARK AVE
NEW YORK, NY  10167

SGS AUSTRALIA PTY LTD
5 YELLAND WAY
BASSENDEAN, WA  6054
AUSTRALIA

SGS CARIBBEAN NV FORMER MIAMI
FORT NASSAUWEG ZN
WILLEMSTAD
CURACAO

SGS US GULF COAST DIVING LLC
811 BAY STAR BLVD
WEBSTER, TX  77598

SH GROUP AS
KUOPIOVEJ 20
SVENDBORG, 005  5700
DENMARK

SHAEENA AKRAM
ADDRESS ON FILE

SHAFIE NOR AISHAH BINTE
ADDRESS ON FILE

SHAH MAUNIL
ADDRESS ON FILE

SHAIKH FAIZAN
ADDRESS ON FILE

SHAIKH HAROON
ADDRESS ON FILE

SHAIKH MOHAMED SALIM IBRAHIM
ADDRESS ON FILE

SHAKSY INTERNATIONAL LLC
JEBEL ALI FREE ZONE AREA
DUBAI, AE
UNITED ARAB EMIRATES

SHAMROCK MARINE SERVICES
942 HARPSWELL NECK ROAD
HARPSWELL, ME  04079

SHANAF NASSER AHMED
ADDRESS ON FILE

SHANAFELT SHANE ANTHONY
ADDRESS ON FILE

SHANCO EQUIPMENT SPECIALISTS
4914 GASSNER
BROOKSHIRE, TX  77423

SHANCO EQUIPMENT SPECIALISTS
PO BOX 845
FULSHEAR, TX  77441

SHANE M DAVENPORT
3614 WALKER FALLS LANE
FULSHEAR, TX  77441

SHANKER IYER  CO
80 RAFFLES PLACE
SINGAPORE, SG  048624
SINGAPORE

SHANKS WASTE MANAGEMENT LTD
UNIT 22 NURSLING INDUSTRIAL ESTATE
SOUTHAMPTON, AB  SO16 0YU
UNITED KINGDOM

SHANLEY MICHAEL STEVEN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SHANNON JONATHAN DEMARCUS
ADDRESS ON FILE

SHAREPOINTXPERTS
12110 SUNSET HILLS ROAD SUITE 600
RESTON, VA  20191

SHARP ALTON
ADDRESS ON FILE

SHARP CHADWICK H
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SHARP STEVEN
ADDRESS ON FILE

SHARPLEY CHRISTOPHER BRYAN
ADDRESS ON FILE

SHAUN BURKEEN
ADDRESS ON FILE

SHAVER JOHN CLARK
ADDRESS ON FILE

SHAVLIK
698 WEST 10000 SOUTH STR SUITE 500
SOUTH JORDAN, UT  84095

[NAME REDACTED]
ADDRESS ON FILE

SHAW KARA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SHAW WESTON MCCOY
ADDRESS ON FILE

SHAW WILLIAM ARTIE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SHEBAS INTERGRATED SERVICES LTD
7B ADA GEORGE ROAD
PORT HARCOURT, RV
NIGERIA

SHEEHY LOVELACE  MAYFIELD PC
510 N VALLEY MILLS DRIV SUITE 500
WACO, TX  76710

SHEFFIELD JUSTIN
ADDRESS ON FILE

SHELDON BARACHO DBA
814 OYSTER CREEK DRIVE
SUGAR LAND, TX  77478

SHELDON ISD
11411 CE KING PARKWAY SUITE A
HOUSTON, TX  770447192

SHELITE HEATH LEWIS
ADDRESS ON FILE

SHELL BG TANZANIA LTD TANZANIA BR
MANAGER OF DRILLING OPS
1ST FLOOR KILWA HOUSE
PLOT 369 TOURE DR OYSTER BAY
DAR ES SALAAM  TANZANIA

SHELL BRASIL PETROLEO LTDA
MANAGER OF DRILLING OPS REF PTWDBR
AVENIDA DAS AMERICAS
4200 BL6
RIO DE JANEIRO  22640102  BRAZIL

SHELL BRUNEI PETROLEUM COMPANY SDN
BHD
MANAGER OF DRILLING OPERATIONS
JALAN UTARA PANAGA
KB2933
SERIA  KB2933  NEGARA BRUNEI
DARUSSALAM

SHELL DEV AUSTRALIA PROPRIETARY LTD
LUIS BACARREZA
2 VICTORIA AVENUE
PERTH, WA  6000
AUSTRALIA

SHELL EP WELLS EQUIPMENT SERVICES BV
KLAAS VAN DER PLAS
LANGE KLEIWEG 40
RIJSWIJKZH  2288 GK
THE NETHERLANDS

SHELL EP WELLS EQUIPMENT SERVICES BV
MANAGER OF DRILLING OPERATIONS
KESSLER PARK 1
RIJSWIJKZH  2288 GS
THE NETHERLANDS

SHELL EP WELLS EQUIPMENT SERVICES BV
NORBERT VAN BEELAN
KESSLER PARK 1
RIJSWIJKZH 2288 GS
THE NETHERLANDS

SHELL EP WELLS EQUIPMENT SERVICES BV
TRACY PAGE
LANGE KLEIWEG 40
RIJSWIJKZH 2288 GK
THE NETHERLANDS

SHELL EP WELLS EQUIPMENT SVS BV
CURRENTLY ASSIGNED TO SHELL
OFFSHORE INC
KESSLER PARK 1 POSTBUS 60
RIJSWIJK, 12 2280 AB
THE NETHERLANDS

SHELL EP WELLS EQUIPMENT
KESSLER PARK 1
POSTBUS 60
RIJSWIJK, 12 2280 AB
THE NETHERLANDS

SHELL EXPLORATION PRODUCTION
PO BOX 4749
HOUSTON, TX 772104749

SHELL EXPLORATION AND PRODUCTION
COMPANY
MANAGER OF DRILLING OPERATIONS
200 N DAIRY ASHFORD
HOUSTON, TX 77057

SHELL GLOBAL SOLUTIONS
CAREL VAN BYLANDTLAAN 23
THE HAGUE, 12 2596 HR
THE NETHERLANDS

SHELL INTERNATIONAL EASTERN TRADING
9 NORTH BUONA VISTA DRIVE 0701
SINGAPORE, SG 138588
SINGAPORE

SHELL INTERNATIONAL EXPLORATION
DEV ITALIA SPA BULGARIA BRANCH
MANAGER DRILLING OP 48 SITNYAKOVO
BLVD
SERKIKA OFFICES 8TH FLOOR
SOFIA 1505 BULGARIA

SHELL OFFSHORE CENTRAL GABON LTD
MANAGER OF DRILLING OPS
CAREL VAN BYLANDTLAAN 5
SGRAVENHAGE 2596HP
THE NETHERLANDS

SHELL OFFSHORE INC
701 PYDRAS ST STE 2720
NEW ORLEANS, LA 701611933

SHELL OFFSHORE INC
ALEXIS ROLLIER
150 DAIRY ASHFORD ROAD
HOUSTON, TX 77079

SHELL OFFSHORE INC
GM CP DEEPWATER WELLS GOM
701 POYDRAS STREET
NEW ORLEANS, LA 70139

SHELL OFFSHORE INC
MANAGER OF DRILLING OPERATIONS
1 ALTENS FARM ROAD
NIGG
ABERDEEN AB12 3FY SCOTLAND

SHELL OFFSHORE INC
MANAGER OF DRILLING OPERATIONS
200 N DAIRY ASHFORD
HOUSTON, TX 77057

SHELL OFFSHORE INC
MARLENE GERGES
701 POYDRAS STREET
NEW ORLEANS, LA 70139

SHELL OIL PRODUCTS US
16010 GREENWOOD PINES DR
HOUSTON, TX 77210

SHELL OIL PRODUCTS US
3800 NW ST HELENS RD
PORTLAND, OR 97210

SHELL OIL PRODUCTS US
PO BOX 4749
HOUSTON, TX 77210

SHELL UPSTREAM TURKEY
MANAGER OF DRILLING OPERATIONS
TANKVEIEN POSTBOKS 40
TANANGER 4098
NORWAY

SHELL
ATTN CHRIS SISTRUNK
2596 HR THE HAGUE
THE NETHERLANDS

SHELLEY TERRY LYNN
ADDRESS ON FILE

SHEPARD MARK FREDERICK
ADDRESS ON FILE

SHEPHERD BRADLEY
ADDRESS ON FILE

SHEPHERD CODY LEE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SHERIDAN GARY THOMAS
ADDRESS ON FILE

SHERMCO INDUSTRIES INC
2425 EAST PIONEER DRIVE
IRVING, TX 75061

SHERMCO INDUSTRIES INC
PO BOX 540545
DALLAS, TX 753540545

SHERRY R HENDERSON
ADDRESS ON FILE

SHERWOOD BENJAMIN JOHN
ADDRESS ON FILE

SHERWOOD GARY LANE
ADDRESS ON FILE

SHI INTERNATIONAL CORP
290 DAVIDSON AVENUE
SOMERSET, NJ  08873

SHIELDS NICHOLAS LAVEARN
ADDRESS ON FILE

SHIMMER INSPECTION REPAIR AND
PARQUE ALPHAVILLE RUA EDILCE ODI 95
CAMPOS DOS GOYTACAZES, RJ  28024440
BRAZIL

SHIN PROPERTY SERVICES PTE LTD
545 ORCHARD ROAD 1302
SINGAPORE, SG  238882
SINGAPORE

SHINE JUSTIN DAVID
ADDRESS ON FILE

SHIP MODELLING  SIMULATION
LADEHAMMERVEIEN 4
TRONDHEIM, 16  7041
NORWAY

SHIPA€™S EQUIPMENT CENTRE GRONINGEN
DUINKERKENSTRAAT 40
GRONINGEN, 5  9723 BT
THE NETHERLANDS

SHIPMAN BRIAN HEATH
ADDRESS ON FILE

SHIPS CHANDLER COMERCIO DE
RUA FERREIRA VIANA NO 3  CENTRO
MACAE, RJ  27910030
BRAZIL

SHIRLEY JAMEY L
ADDRESS ON FILE

SHISLER CHARLES
ADDRESS ON FILE

SHOCK MATTHEW MICHAEL
ADDRESS ON FILE

SHOOK LIN  BOK LLP
1 ROBINSON ROAD
SINGAPORE, SG  048542
SINGAPORE

SHORELINE MARINE INC DBA SAFETECH
1230 WILSON COURT
HUMBLE, TX  77396

SHORT KLINTON DAVID
ADDRESS ON FILE

SHOURES PTY LTD TA FASTA COURIERS
35B SARICH CT
OSBORNE PARK, WA  6916
AUSTRALIA

SHOUSE EDWARD B
ADDRESS ON FILE

SHOWIKHAT MAITHAM ALI
ADDRESS ON FILE

SHOWS ROBERT
ADDRESS ON FILE

SHRADER WILLIAM
ADDRESS ON FILE

SHREDIT LIMITED
FORESTERS GREEN UNIT 1
MANCHESTER, LA  M171EJ
UNITED KINGDOM

SHREDIT USA INC
10560 BISSONNET STREET SUITE 190
HOUSTON, TX  77099

SHRIVES ADAM J
ADDRESS ON FILE

SHRIVES NATHALIA DOS SANTOS
ADDRESS ON FILE

SHRM CATERING SERVICES DBA
91337 COLLECTIONS DRIVE
CHICAGO, IL  60693

SHRULL JACOB
ADDRESS ON FILE

SHU JESSICA
ADDRESS ON FILE

SHUEY NICHOLAS D
ADDRESS ON FILE

SHUMAN CONSULTING SERVICES LP
2625 BAY AREA BLVD  301
HOUSTON, TX  77058

SHUTE WESLEY PHALLON
ADDRESS ON FILE

SHUWAIKHAT HASSAN AHMED
ADDRESS ON FILE

SIBILLE KEVIN M
ADDRESS ON FILE

SIBREL MATTHEW
ADDRESS ON FILE

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN ST
CHICAGO, IL  60603

SIDUS SOLUTIONS LLC
PO BOX 420698
SAN DIEGO, CA  921420698

[NAME REDACTED]
ADDRESS ON FILE

SIEMENS AS
OESTRE AKER VEI  90 P  B 1
OSLO, 03  0613
NORWAY

SIEMENS ENERGY INC
4400 ALAFAYA TRAIL
ORLANDO, FL  328262399

SIEMENS ENERGY INC
PO BOX 121057
DALLAS, TX  753121057

SIEMENS FINANCIAL SERVICES LTD
SEFTON PARK BELLS HILL
STOKE POGES, BU  SL2 4JS
UNITED KINGDOM

SIEMENS INDUSTRIAL TURBOMACHINERY
PO BOX 1 WATERSIDE SOUTH
LINCOLN, LI  LN5 7FD
UNITED KINGDOM

SIEMENS NEDERLAND N V
PRINSES BEATRIXLAAN 800
DEN HAAG, 08  2595 BN
THE NETHERLANDS

SIEMENS PLC
SIR WILLIAM SIEMENS HOUSE
MANCHESTER, YW  M20 2UR
UNITED KINGDOM

SIEMENS PTE LTD
60 MACPHERSON ROAD
SINGAPORE, SG  348615
SINGAPORE

SIGMA ENGINEERING WORKS
NEAR QUEENEX CO MUNICIPALITY BLDG
PLOT NO 4954 W4 AL MUSSAFAH
INDUSTRIAL AREA
ABU DHABI, AE
UNITED ARAB EMIRATES

SIGMA RELIABILITY SOLUTIONS LLC
1637 SOUTH LEWIS AVENUE
TULSA, OK  74104

SIGMA SPECIALISED INSPECTION CO LLC
NO 50 7TH STREET ZONE 6 MUSSAFAH
ABU DHBAI, AE
UNITED ARAB EMIRATES

SIGMAN ALBERT L
ADDRESS ON FILE

SIGNET MARITIME CORPORATION
1300 POST OAK BOULEVARD SUITE 600
HOUSTON, TX  77056

SIKES JUSTIN KYLE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SILVA GEORGE PATRICK
ADDRESS ON FILE

SILVA OSCAR
ADDRESS ON FILE

SILVERDOT LTD
BURN OBENNIE ROAD
BANCHORY, AB  AB31 5ZU
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

SILVIA SPECIALIST CLINIC AND
1 EZIMBU CRESCENT
PORT HARCORT, RV
NIGERIA

[NAME REDACTED]
ADDRESS ON FILE

SIM JOHN
ADDRESS ON FILE

SIMAR ZACHERY K
ADDRESS ON FILE

SIME DARBY RENT A CAR SDN BHD
LOG 1A  G2 WISMA MPL JALAN RAJA
KUALA LUMPUR, KUL  50250
MALAYSIA

SIMIEN KEVIN JORDAN BRACY
ADDRESS ON FILE

SIMMONS  COMPANY INTERNATIONAL
700 LOUISIANA SUITE 1900
HOUSTON, TX  77002

SIMMONS DEBRA ANN
ADDRESS ON FILE

SIMMONS LEONARD ROBERT
ADDRESS ON FILE

SIMMONS MICHAEL DEWAYNE
ADDRESS ON FILE

SIMMONS RAYFORD S
ADDRESS ON FILE

SIMON JOSEPH RYAN
ADDRESS ON FILE

SIMON MICHAEL EDWARD
ADDRESS ON FILE

SIMON SHAWN PATRICK
ADDRESS ON FILE

SIMONS PHARMACY
3303 NMAIN ST
HOUSTON, TX  77009

SIMPLE SOLUTIONS TRADING INDUSTRIA
20 ST DAMMAM 2ND INDUSTRIAL CITY
CROSS 39 STREET
DAMMAM, SA  32442
SAUDI ARABIA

SIMPLEX AMERICAS LLC
20 BARTLES CORNER RD
FLEMINGTON, NJ  08822

SIMPSON BARRY ALAN
ADDRESS ON FILE

SIMPSON GRIERSON
195 LAMBTON QUAY  HSBC TOWER
WELLINGTON, WLG  6011
NEW ZEALAND

SIMPSON THACHER  BARTLETT LLP
425 LEXINGTON AVENUE
NEW YORK, NY  10017

SIMPSON THACHER  BARTLETT LLP
900 G STREET NW
WASHINGTON, DC  20001

SIMS DAVID LEE
ADDRESS ON FILE

SIMS MARTY
ADDRESS ON FILE

SIMS NOAH
ADDRESS ON FILE

SIMS NOLAN DEAN
ADDRESS ON FILE

SIMS PATRICK LABARON
ADDRESS ON FILE

SINALARTE COMA‰RCIO E SERVIA‡OS LTDA
RUA ALFREDO BACKER NO 525  CENTRO
MACAE, RJ  27910190
BRAZIL

SINCLAIR VOICENET LTD
2 ORBITAL COURT PEEL PARK
GLASGOW, AB  G74 5PH
UNITED KINGDOM

SING HENG INDUSTRIAL SUPPLIES PTE
BLK 25 PIONEER ROAD NORTH 01123
SINGAPORE, SG  628469
SINGAPORE

SINGH VIMLESH K
ADDRESS ON FILE

SINGING RIVER HEALTH SYSTEM
2809 DENNY AVENUE
PASCAGOULA, MS  39581

SINGING RIVER HEALTH SYSTEM
PO BOX 26627
SALT LAKE CITY, MS  841260627

SINGING RIVER RADIOLOGY GROUP
1365 MARKET STREET
PASCAGOULA, MS  39567

SINGLE INTEGRATED OPERATIONS PORTAL
9310 MAX CONRAD DRIVE SUITE 175
SPRING, TX  77379

SINGLETON ASSOCIATES PA
DEPT 808 POB 4346
HOUSTON, TX  77210

SIRAMEX NIGERIA LIMITED
TRANS AMADI IND LAYOUT
PORT HARCOURT, RV
NIGERIA

SIRIUS SOLUTIONS LLP
1233 WEST LOOP SOUTH SUITE 1800
HOUSTON, TX  77027

SISTAC SISTEMAS DE ACESSO LTDA
RUA 14 LOTE 1999  CIDADE GEBARA
ITABORAI, RJ  24800000
BRAZIL

SIX TEE ENGINEERING GROUP PTE LTD
10 TOH GUAN ROAD
SINGAPORE, SG  608838
SINGAPORE

SJ MEDICAL CENTER LLC
1401 ST JOSEPH PARKWAY
HOUSTON, TX  77002

SK CORPORATION
906 CR 225
FALFURRIAS, TX  78355

SKADDEN

SKAGGS JOSEPH GENO
ADDRESS ON FILE

SKATES BARRY ALAN
ADDRESS ON FILE

SKATTESTYRELSEN
NYKOBINGVEJ 76 BYGNING 45
4990 SAKSKOBING
DENMARK

SKATTESTYRELSEN
NYKOBINGVEJ 76 BYGNING 45
SAKSKOBING  4990
DENMARK

SKELTON RAYMOND TRACY
ADDRESS ON FILE

SKF RELIABILITY SYSTEMS
890 FORTY FOOT RD
LANSDALE, PA  19446

SKILLED INTERNATIONAL FZLLC
KNOWLEDGE VILLAGEBLOCK 2B
DUBAI, AE
UNITED ARAB EMIRATES

SKILLED INTERNATIONAL PTE LIMITED
8 EU TONG SENG STREET 1984
SINGAPORE, SG  059818
SINGAPORE

SKILLED INTERNATIONAL UK LIMITED
11 RUBISLAW TERRACE
ABERDEEN, AB  AB10 1XE
UNITED KINGDOM

SKILLED OFFSHORE AUSTRALIA PTY LT
LEVEL 2 600 MURRAY STREET
PERTH, WA  6112
AUSTRALIA

SKILLED OFFSHORE NZ LIMITED
LEGALIS LIMTED TA PETER ANSLEY LEGAL
LEVEL 1 21 DEVON STREET WEST
NEW PLYMOUTH, TAR  4342
NEW ZEALAND

SKILLPEOPLE LIMITED
2A BYRON AVENUE TAKAPUN SUITE 231
AUCKLAND, AKL  0622
NEW ZEALAND

SKINNER GARY STEPHEN
ADDRESS ON FILE

SKIPPER JOSHUA TRAVIS
ADDRESS ON FILE

SKOV NICHOLAS
ADDRESS ON FILE

SKRINE
50 JALAN DUNGUN 8TH FLOOR
KUALA LUMPUR, PSK  50490
MALAYSIA

SKULD MUTUAL PROTECTION AND
INDEMNITY
ASSOCIATION BERMUDA LTD
46 REID ST INNOVATION HOUSE
HM12 HAMILTON
BERMUDA

SKYACCESS BV
WEERTERVELD 69
MEERSSEN, 06  6231 NC
THE NETHERLANDS

[NAME REDACTED]
ADDRESS ON FILE

SLATER DANIEL M
ADDRESS ON FILE

SLATON MARINE CONSULTANTS
PO BOX 73046
DUBAI, AE
UNITED ARAB EMIRATES

SLAUGHTER BRETT NICHOLAS
ADDRESS ON FILE

SLAWSON SYLVIA M
ADDRESS ON FILE

SLECA SOUTH LA ELECTRIC COOP ASSN
2028 COTEAU RD
HOUMA, LA  70364

SLECA SOUTH LA ELECTRIC COOP ASSN
PO BOX 4037
HOUMA, LA  703614037

SLEIPNIR LOGISTICS INC
43 SAGONA AVENUE UNIT 3
MOUNT PEARL, NL  A1N 4P9
CANADA

SLIFE ANTHONY
ADDRESS ON FILE

SLING ALONG LTD
4 HOLIDAY PARK
DIEGO MARTIN, TT  00000
TRINIDAD AND TOBAGO

SLINGER LUCY
ADDRESS ON FILE

SLOAN THOMAS B
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SLOT RECLAME VOF
NIJVERHEIDSWEG 00002 A
DEN HELDER, 08  1785 AA
THE NETHERLANDS

SLOT ZEEFDRUK BV
NIJVERHEIDSWEG 2A
DEN HELDER, 08  1785 AA
THE NETHERLANDS

SLOVER MATTHEW
ADDRESS ON FILE

SLS BEARINGS  S PTE LTD
31 TUAS AVE 11
SINGAPORE, SG  639105
SINGAPORE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SMALL STEPS NURTURING CENTER
2902 JENSEN DRIVE
HOUSTON, TX  77026

SMALLWOOD SHAWN MICHAEL
ADDRESS ON FILE

SMART BILLY R
ADDRESS ON FILE

SMART FABRICATORS OF TEXAS
6830 S 1ST AVE
SABINE PASS, TX  77655

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SMARTYBT OILFIELD SERVICES PTE LTD
80 TUAS AVE 11
SINGAPORE, SG  639096
SINGAPORE

SMC SHIP MOTION CONTROL
203 RUE DARGENS AREA 2A
GZIRA, MT  GZR1368
MALTA

SMEAD LEVI
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SMIT INTERNATIONAL AMERICAS INC
15402 VANTAGE PARKWAY EA SUITE 316
HOUSTON, TX  77032

SMIT SALVAGE BV
ROSMOLENWEG 20
PAPENDRECHT, 12  3356 LK
THE NETHERLANDS

SMIT SINGAPORE PTE LTD
23 GUL ROAD
SINGAPORE, SG  629356
SINGAPORE

SMITH ALEXANDER
ADDRESS ON FILE

SMITH ANDRE LARNELL
ADDRESS ON FILE

SMITH ANTHONY LACHEON
ADDRESS ON FILE

SMITH AUSTIN A
ADDRESS ON FILE

SMITH BARRY M
ADDRESS ON FILE

SMITH BENJAMIN CIEVE
ADDRESS ON FILE

SMITH BLAKE KARRINGTON
ADDRESS ON FILE

SMITH BRADLEY GEORGE
ADDRESS ON FILE

SMITH BRANDON ALLEN
ADDRESS ON FILE

SMITH CHARLES EDWARD
ADDRESS ON FILE

SMITH CHRISTOPHER DOYLE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SMITH ERIC MAURICE
ADDRESS ON FILE

SMITH ERIC MICHAEL
ADDRESS ON FILE

SMITH EVAN
ADDRESS ON FILE

SMITH EVENTS LTD
BANCHORY BUSINESS CENTRE BURN OBE
ABERDEEN, AB  AB31 5ZU
UNITED KINGDOM

SMITH FLETCHER LEON
ADDRESS ON FILE

SMITH GORDON JAMIE
ADDRESS ON FILE

SMITH HUNTER
ADDRESS ON FILE

SMITH INTERNATIONAL CANADA LTD
396 11TH AVENUE SW SUITE 1600
CALGARY, AB  T2R 0C5
CANADA

SMITH INTERNATIONAL DO BRASIL
RUA ALUA-SIO DA SILVA GOMES SN LOT
MACAE  RJ, RJ  27930560
BRAZIL

SMITH INTERNATIONAL GULF SERVICES
OILFIELD SUPPLY CENTER BUILDING NO
DUBAI, AE
UNITED ARAB EMIRATES

SMITH INTERNATIONAL INC
1310 RANKIN ROAD
HOUSTON, TX  77073

SMITH INTERNATIONAL INC
PO BOX 732136
DALLAS, TX  753732136

SMITH INTERNATIONAL NORTH SEA LIM
WOODSIDE ROAD
ABERDEEN, AB  AB23 8EF
UNITED KINGDOM

SMITH JACE
ADDRESS ON FILE

SMITH JAMES KENNETH
ADDRESS ON FILE

SMITH JARED DALTON
ADDRESS ON FILE

SMITH JARED
ADDRESS ON FILE

SMITH JEFFREY KYLE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SMITH JOE WAYNE
ADDRESS ON FILE

SMITH JOHN CHARLES
ADDRESS ON FILE

SMITH JOHN DONNELLY
ADDRESS ON FILE

SMITH JOHN L
ADDRESS ON FILE

SMITH JOHNNY TALER
ADDRESS ON FILE

SMITH JONATHAN COLE
ADDRESS ON FILE

SMITH JOSHUA TODD
ADDRESS ON FILE

SMITH KEVIN ANDREW
ADDRESS ON FILE

SMITH KEVIN M
ADDRESS ON FILE

SMITH KRIS A
ADDRESS ON FILE

SMITH LARKIN
ADDRESS ON FILE

SMITH LARRY WAYNE
ADDRESS ON FILE

SMITH LUTHER ONEAL
ADDRESS ON FILE

SMITH MARK W
ADDRESS ON FILE

SMITH MATTHEW RYAN
ADDRESS ON FILE

SMITH MAX DANIEL
ADDRESS ON FILE

SMITH MAXWELL
ADDRESS ON FILE

SMITH MICHAEL W
ADDRESS ON FILE

SMITH MICKTRIC ROSS
ADDRESS ON FILE

SMITH NICHOLAS
ADDRESS ON FILE

SMITH PATRICK ROBERT
ADDRESS ON FILE

SMITH RANDALL J
ADDRESS ON FILE

SMITH RANDY DWAYNE
ADDRESS ON FILE

SMITH REGINALD R
ADDRESS ON FILE

SMITH ROBERT NICHOLAS
ADDRESS ON FILE

SMITH RODNEY A
ADDRESS ON FILE

SMITH RODNEY SAWYER
ADDRESS ON FILE

SMITH RYAN THOMAS
ADDRESS ON FILE

SMITH SHELDON DWIGHT
ADDRESS ON FILE

SMITH STEVEN GREGORY
ADDRESS ON FILE

SMITH STEVEN MICHAEL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SMITH TRAVIS SHAYNE
ADDRESS ON FILE

SMITH WILBUR E
ADDRESS ON FILE

SMITH WILLIAM A
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SMITH ZACKERY
ADDRESS ON FILE

SMITHHOLLAND BV
RA–NTGENWEG 8
SPIJKENISSE, 12  3208 KG
THE NETHERLANDS

SMOLIK NICHOLAS JOHN
ADDRESS ON FILE

SMS KOREA CO LTD
56 MYEONGCHON 10GIL BUKGU
ULSAN, 11  683390
SOUTH KOREA

SMSO ANESTHESIA LLC
312 GRAMMONT STREET SUITE 101
MONROE, LA  71201

SMST DESIGNERS  CONSTRUCTORS BV
DE STEVEN 53
DRACHTEN, 12  9206 AX
THE NETHERLANDS

SMTC GLOBAL SINGAPORE PLE LTD
50 WEST COST FERRY ROAD
SINGAPORE, SG  126980
SINGAPORE

SMYSER KAPLAN  VESELKA LLP
700 LOUISIANA STREET STE 2300
HOUSTON, TX  77002

[NAME REDACTED]
ADDRESS ON FILE

SN PUMP  REWIND LTD
SWANSTONS ROAD GREAT YARMOUTH
NORFOLK, NK  NR30 3NQ
UNITED KINGDOM

SNIG NIGERIA LIMITED
56 ONUMINI  AHIA
OGINIGBA PORT HARCOURT, RV
NIGERIA

SNOOKS GRANT
ADDRESS ON FILE

SNOWBERGER DAVID
ADDRESS ON FILE

SNOWDEN ALAN L
ADDRESS ON FILE

SNYDER EON MICAH
ADDRESS ON FILE

SNYPES JESSE RYAN
ADDRESS ON FILE

SOCIETE GENERAL EQUIPMENT FINANCE L
PARKSHOT HOUSE 5 KEW ROAD
RICHMOND, SY  TW9 2PR
UNITED KINGDOM

SOCO CONGO BEX LIMITED
CO PHAROS ENERGY HEAD OFFICE
48 DOVER STREET
LONDON  W1S 4FF
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

SODEXHO MEXICO DE SA DE CV
COLONIA MIAMI CALLE 56 780
CIUDAD DEL CARMEN, CMP  24120
MEXICO

SODEXO AS
ODENBURG ALLE 1 1
TAASTRUP, 001  2630
DENMARK

SODEXO BENIN
LOT 23 PARCELLE G
COTONOU
BENIN

SODEXO CONGO SA
APPARTEMENT 31 B TOUR MAYOMBE
POINTE NOIRE, CG
REPUBLIC OF THE CONGO

SODEXO DO BRASIL COMERCIAL SA
INDIANOPOLIS 1196
SAO PAULO, SP  04028000
BRAZIL

SODEXO FOOD SOLUTIONS INDIA PVT LTD
WESTERN EDGE KANAKIA SPACES 405
MUMBAI, 13  400066
INDIA

SODEXO MALAYSIA SDN BHD
UNIT 1101 LEVEL 11 PJ TOWER
PETALING JAYA, SEL  46050
MALAYSIA

SODEXO MYANMAR ONSITE SERVICES CO
NO 617B PYAY LAN THWE
YANGON, MM
MYANMAR

SODEXO REMOTE SITES AUSTRALIA PTY L
247 BALCATTA ROAD
PERTH, WA  6021
AUSTRALIA

SODEXO REMOTE SITES AUSTRALIA PTY LTD
247 BALCATTA ROAD
PERT, WA  6021
AUSTRALIA

SODEXO REMOTE SITES PARTNERSHIP
5749 SUSITNA DRIVE
HARAHAN, LA  70123

SODEXO REMOTE SITES PARTNERSHIP
PO BOX 843753
DALLAS, LA  752843753

SODEXO REMOTE SITES SCOTLAND LTD
62 MARKET STREET
ABERDEEN, AB  AB11 5PJ
UNITED KINGDOM

SODEXO REMOTE SITES SCOTLAND
JOHN TRANUMS VEJ 2A
ESBJERG O, 005  6705
DENMARK

SODEXO REMOTE SITES THE NETHERLANDS
NIEUWE STEEN 2A
HOORN, 08  1625 HV
THE NETHERLANDS

SODEXO SERVICES OF TEXAS LLP
9801 WASHINGTON BLVD
GAITHERSBURG, MD  20878

SODEXO SINGAPORE PTE LTD
NO 1 GENTING LINK 0801
SINGAPORE, SG  349518
SINGAPORE

SODEXO TIMOR UNIPESSOAL LDA
MARTIRES DA PATRIA AVENUE HOTEL TI
DILI, TL
TIMORLESTE

[NAME REDACTED]
ADDRESS ON FILE

SOESETYO BOEDHI
ADDRESS ON FILE

SOFAST OFFSHORE SERVICES SDN BHD
UNIT 1101 LEVEL 11 PJ TOWER
PETALING JAYA, SEL  46050
MALAYSIA

SOFIA HOTEL BALKAN AD
SVETA NEDELYA SQUARE 5
SOFIA, 08  1000
BULGARIA

SOFTWARE CONSULTANTS INC
8229 BOONE BLVD SUITE 100
VIENNA, VA  22182

SOFTWARE ONE INC
15700 W CLEVELAND AVE
NEW BERLIN, WI  53151

SOFTWAY SOLUTIONS INC
7322 SOUTHWEST FREEWAY SUITE 1025
HOUSTON, TX  77074

SOGETI CAPGEMINI
28309 NETWORK PLACE
CHICAGO, IL  60673

SOILEAU JASON WADE
ADDRESS ON FILE

SOILEAU JOEL MICHAEL
ADDRESS ON FILE

SOKOL ADAM WILLIAM
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SOL GUYANA INC
LOT BB ROME AGRICOLA
GEORGETOWN, GY
GUYANA

SOLARWINDS INC
PO BOX 730720
DALLAS, TX  75373

SOLARWINDS
PO BOX 730720
DALLAS, TX  75373

SOLAS MARINE SERVICES EST
BEHIND EMIRATES STREET
SHOP NUMBER 24681012 AND 14
SHARJAH, AE
UNITED ARAB EMIRATES

SOLAS MARINE SERVICES WLL
GATE NO 236 STREET NO 4 INDUSTRIA
DOHA, SQ  207420
QATAR

SOLAS REPRESENTAÇÕES TÉCNICAS E
RUA DOM BOSJCO 54 SANTA ROSA
NITEROI RJ, RJ  24220390
BRAZIL

SOLID SAFETY SOLUTIONS
JUPITERLAAN 98
BREDA, 07  4823 EP
THE NETHERLANDS

SOLIDS CONTROL SVS ENVIRONMENTAL BV
OOSTOEVERWEG 19
DEN HELDER, 08  1786 PS
THE NETHERLANDS

SOLIUM HOLDINGS USA INC
TWO ENTERPRISE DRIVE SUITE 402
SHELTON, CT  06484

SOLIZ RAMON DAVID
ADDRESS ON FILE

SOLIZ RENE ROEL
ADDRESS ON FILE

SOLLAXNEWS SHIPS SERVICE LTDA
377  N CAVALEIROS AV PREF ARIST
MACAE  RJ, RJ  27930070
BRAZIL

SOLUTIONS DRIVEN LTD DBA CNA
810 PANORAMA BUSINESS VILLAGE
GLASGOW, LN  G33 4EN
UNITED KINGDOM

SOMA EXPLOITATIE BV
CEINTUURBAAN 2 3847 LG
HARDERWIJK, 04  3840 AH
THE NETHERLANDS

SOMERS MATTHEW
ADDRESS ON FILE

SOMERS PAUL ALBERT
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SONA ASSET MANAGEMENT LTD
11 BERKLEY ST
LONDON  W1J 8DS
UNITED KINGDOM

SONARDYNE ASIA PTE LTD
34 LOYANG CRESCENT BLOCK "B"
SINGAPORE, SG  508993
SINGAPORE

SONARDYNE BRASIL LTDA
1365  SL 301 E 302 AV NOSSA
MACAE  RJ, RJ  27920360
BRAZIL

SONARDYNE INC
8280 WILLOW PLACE SUITE 130
HOUSTON, TX  77070

SONARDYNE INTERNATIONAL LTD
CLAYMORE DRIVE THE TEC UNITS1214
ABERDEEN, AB  AB23 8GD
UNITED KINGDOM

SONCO PARKING
1 CLIFFS BAIRDS COVE
ST JOHNS, NL  A1C 6M8
CANADA

SONIC HEALTHPLUS PTY LTD
71 WALTERS DRIVE LEVEL 1
OSBORNE PARK, WA  6017
AUSTRALIA

SONNIER ANTHONY C
ADDRESS ON FILE

SONNIER CARL J
ADDRESS ON FILE

SONNIER GREGORY PAUL
ADDRESS ON FILE

SONNIER MARJORIE MONIQUE
ADDRESS ON FILE

SONNIER VERNON L
ADDRESS ON FILE

SONNTAG KARISSA KAYE
ADDRESS ON FILE

SONS OF AHMED MOHD AL SOWAIDI
PO BOX 6900
DOHA, SQ
QATAR

SOPETRA ROLAMENTOS E PEAÇAS LTDA
RUA LOPES CHAVES 137
SAÉO PAULO, SP  01154010
BRAZIL

[NAME REDACTED]
ADDRESS ON FILE

SOSA EDGAR
ADDRESS ON FILE

SOTREQ CV
WTD AMSTEDAM TOWER C11
AMSTERDAM, 08  1143 XX
THE NETHERLANDS

SOTREQ SA
RUA S3 NO 233QDR W12  PARTE
MACAE, RJ
BRAZIL

SOTREQ SA
RUA S3 QUADRA W LOTE 12233
MACAE, RJ
BRAZIL

SOURCE ATLANTIC
331 CHESLEY DRIVE
SAINT JOHNS, NB  E2L 4E4
CANADA

SOURCE ONE SUPPLIES
38 CROAL STREET STABROEK
GEORGETOWN, GY  4
GUYANA

SOUSSAN KAREEM
ADDRESS ON FILE

SOUTH AFRICAN BUNKERING  TRADING
101 LAGOON BEACH STUDIOS
CAPE TOWN, WC  7441
SOUTH AFRICA

SOUTH CENTRAL REGIONAL MEDICAL CTR
PO BOX 607
LAUREL, MS  39441

SOUTH LA ELECTRIC COOP ASSOCIATION
PO BOX 4037
HOUMA, LA  70361

SOUTH LA ELECTRIC COOP
PO BOX 4037
HOUMA, LA  70361

SOUTH ROBERT
ADDRESS ON FILE

SOUTH SAFETY COMERCIO SERV
SL 3  CENTRO RUA PEDRO DE TOLEDO
GUARAREMA, SP  08900000
BRAZIL

SOUTH SEAS INSPECTION S PTE LTD
161 PIONEER ROAD
SINGAPORE, SG  639604
SINGAPORE

SOUTH STAR EMERGENCY PHYSICIANS PLL
100A E ALTON GLOOR BLVD
BROWNSVILLE, TX  785260000

SOUTH THERON S
ADDRESS ON FILE

SOUTH TYNESIDE COLLEGE
ST GEORGES AVENUE
TYNE AND WEAR, AB  NE34 6ET
UNITED KINGDOM

SOUTHAMPTON SOLENT UNIVERSITY
NEWTOWN ROAD
SOUTHAMPTON, AB  SO31 9ZL
UNITED KINGDOM

SOUTHCO AVIATION LLC
205 AVIATION ROAD
HOUMA, LA  70363

SOUTHEAST POWER SYSTEMS OF TAMPA I
3750 HACIENDA BLVD SUITE E
DAVIE, FL  33312

SOUTHERLAND MATTHEW GLEN
ADDRESS ON FILE

SOUTHERN ANESTHESIA INC
PO BOX 63362
MOUNT OLIVE, MS  391190006

SOUTHERN AVIONICS COMPANY INC
5055 BELMONT STREET
BEAUMONT, TX  77707

SOUTHERN BONE  JOINT SPECIALISTS
3688 VETERANS MEMORIAL DRIVE STE200
HATTIESBURG, MS  39401

SOUTHERN BRAIN  SPINE LLC
3798 VETERANS MEMORIAL B 2ND FLOOR
METAIRIE, LA  70002

SOUTHERN INSPECTION SERVICES
10613 HIGHWAY 63
MOSS POINT, MS  39562

SOUTHERN MAINE HEALTH CARE
1 MEDICAL CENTER DRIVE
BIDDEFORD, ME  04005

SOUTHERN MARINE
3RD FLOOR LA CAPITAINERIE QUAY D
PORT LOUIS, MU
MAURITIUS

SOUTHERN NEUROLOGIC  SPINAL
1 LINCOLN PARKWAY SUITE 300
HATTIESBURG, MS  39402

SOUTHERN SUN IKOYI HOTEL LTD
47 ALFRED REWANE ROAD
IKOYI, LG
NIGERIA

SOUTHERN SURGERY CENTER
3688 VETERANS MEMORIAL DR
HATTIESBURG, MS  39401

SOUTHERN TELECOM OF LOUISIANA LLC
1471 EVERGREEN AVE
MORGAN CITY, LA  70381

SOUTHWEST ELECTRIC SUPPLY INC
3615 SOUTH M L KING JR PKWY
BEAUMONT, TX  77705

SOUTHWEST GLASS OF HOUSTON
3020 GREENS RD
HOUSTON, TX  77032

SOUTHWEST MATERIALS HANDLING CO
4719 ALMOND STREET
DALLAS, TX  752473061

SOUTHWEST MISSISSIPPI REGIONAL MEDI
PO BOX 1307
MCCOMB, MS  39649

SOUTHWEST MISSISSIPPI REGIONAL
PO BOX 490
MCCOMB, MS  39649

SOUTHWEST OILFIELD PRODUCTS FZCO
JEBEL ALI FREE ZONE
DUBAI, AE  17235
UNITED ARAB EMIRATES

SOUTHWEST OILFIELD PRODUCTS INC
10340 WALLISVILLE ROAD
HOUSTON, TX  77013

SOUTHWEST PROPERTIES PARTNERSHIP
215 WATER ST SUITE 800
ST JOHNS, NL  A1C 6C9
CANADA

SOUTHWEST WIRE ROPE  HAYNES CABLES
1902 FEDERAL ROAD
HOUSTON, TX  77015

SOUZA DE CARVALHO RUBEVAL
ADDRESS ON FILE

SOWELL GAYDON S
ADDRESS ON FILE

SPACE EXPLORATION TECHNOLOGIES CORP
1 ROCKET ROAD
HAWTHORNE, CA  90250

SPACETEC PARTNERS INC
7099 N ATLANTIC AVE SUITE 300
CAPE CANAVERAL, FL  32920

SPANGLER BRANDTLY T
ADDRESS ON FILE

SPANN PHILIP
ADDRESS ON FILE

SPARROWS FZE
JEBEL ALI
DUBAI, AE  18694
UNITED ARAB EMIRATES

SPARROWS OFFSHORE DO BRASIL LTDA
RUA 4 LOTE 25 E 27 NOVO CAVALEIROS
MACAE  RJ, RJ  27940260
BRAZIL

SPARROWS OFFSHORE LLC
10235 W LITTLE YORK SUITE 100
HOUSTON, TX  77040

SPARROWS OFFSHORE LLC
PO BOX 845789
BOSTON, TX  02284

SPARROWS OFFSHORE SERVICES LIMITED
SETON HOUSE DENMORE ROAD
ABERDEEN, AB  AB23 8JW
UNITED KINGDOM

SPARROWS OFFSHORE SERVICES
1 SUNGEI KADUT
SINGAPORE, SG  729680
SINGAPORE

SPARROWS SAUDI ARABIA LLC
205206 ADDAR CENTRE HAJAR DISTRIC
DAMMAM, SA
SAUDI ARABIA

SPARROWS SERVICES AUSTRALIA PTY LTD
82 CHISHOLM CRESCENT
KEWDALE, WA  6105
AUSTRALIA

SPARTA CONSULTING INC
111 WOODMERE ROAD SUITE 200
FOLSOM, CA  95630

SPARTAN ACQUISITION CORPORATION
1697 GRAND CAILOU RD
HOUMA, LA  70361

SPARTAN ATHLETIC PRODUCTS LIMITED
10 MORRIS DR UNIT 13
DARTMOUTH, NS  B3B 1K8
CANADA

SPARTAN INDUSTRIAL MARINE
520 WINDMILL ROAD
DARTMOUTH, NS  B3B 1S3
CANADA

SPEAR TIMOTHY W
ADDRESS ON FILE

SPECIAL COUNSEL INC
10151 DEERWOOD PARK BLVD SUITE 400
JACKSONVILLE, FL  32256

SPECIALISED EQUIPMENT AND BEARING
68 CROAL STREET STABROEK
GEORGETOWN, GY
GUYANA

SPECIALISED PETROLEUM MANUFACTURING
SPM HOUSE BADENTOY CRESCENT
ABERDEEN, AB  AB12 4YD
UNITED KINGDOM

SPECIALIST SERVICES RESOURCES
7TH FLOOR TAMEEN HOUSE TECOM
DUBAI, AE  2752
UNITED ARAB EMIRATES

SPECIALIST SERVICES RESOURCES
PO BOX 3917
ABU DHABI, AE
UNITED ARAB EMIRATES

SPECIALISTS SERVICES LLC
7TH FLOOR FLOOR TAMEEM OFFICE AL BA
DUBAI, AE  2752
UNITED ARAB EMIRATES

SPECIALTIES COCOPPER STATE RUBBER
14141 SOUTH WAYSIDE
HOUSTON, TX  77048

SPECIALTY METALS CORPORATION
8300 S 206TH
KENT, WA  98032

SPECIFIC EQUIPMENT COMPANY
9046 LONG POINT ROAD
HOUSTON, TX  77055

SPECTRO SCIENTIFIC INC
1 EXECUTIVE DRIVE SUITE 101
CHELMSFORD, MA  018242563

SPECTROL ENERGY SERVICES  INC
20 MAVERICK PLACE
PARADISE, NL  A1L 0J1
CANADA

SPECTROSCAN
109 CLEVELAND ST
HOUMA, LA  70363

SPECTRUM SECURITY  FIRE LTD
HAVERLOCK ROAD UNIT 2
MAIDENHEAD, BK  SL6 5FH
UNITED KINGDOM

SPEED BENNY RANSON
ADDRESS ON FILE

SPEED JERRY ANTHONY
ADDRESS ON FILE

SPEEDBIRD DEVELOPMENTS LTD
187 CLERMISTON ROAD
EDINBURGH, EB  EH12 6UG
UNITED KINGDOM

SPEEDBIRD INN
ARGYLL ROAD
ABERDEEN, AB  AB21 0AF
UNITED KINGDOM

SPEEDCAST AUSTRALIA PTE LTD
UNIT 4F LEVEL 1 12 LORD STREET
BOTANY, NSW  2019
AUSTRALIA

SPEEDCAST AUSTRALIA PTY LTD
49 PORT RD
THEBARTON, SA  5031
AUSTRALIA

SPEEDCAST CANADA LIMITED
4400 S SAM HOUSTON PARKWAY E
HOUSTON, TX  77048

SPEEDCAST CANADA LIMITED
595 BURRAD STREET PO BOB 49314
STE 2600 THREE BENTAL CENTRE
VANCOUVER, BC  V7X 1L3
CANADA

SPEEDCAST CANADA LIMITED
595 THREE BENTALL CENTER STE 2600
VANCOUVER, BC  V7X 1L3
CANADA

SPEEDCAST COMMUNICATION EGYPT LLC
5TH FLOOR BLDG 2 ELSAWRA STREET
GIZA, EG
EGYPT

SPEEDCAST COMMUNICATION EGYPT LLC
UNIT 4F LEVEL 1
LAKES BUSINESS PARK
12 LORD STREET
BOTANY, NSW  2019  AUSTRALIA

SPEEDCAST COMMUNICATIONS INC
4400 S SAM HOUSTON PKWY E
HOUSTON, TX  77048

SPEEDCAST COMMUNICATIONS INC
4400 S SAM HOUSTON PKWY EAST
HOUSTON, TX  77048

SPEEDCAST SAUDI ARABIA LIMITED CORP
UNIT 11 2ND FLOOR REGUS AL REASH
AL KHUBAR, SA  34483
SAUDI ARABIA

SPEEDCAST SAUDI ARABIA LTS
UNIT NO 11  2ND FLOOR 6300 ADH DHAHRAN
AL ULAYA, AL KHUBAR  344483206
SAUDI ARABIA

SPEEDCAST SINGAPORE PTE LTD
5A TOH GUAN ROAD EAST 0601 CWT
JURONG EAST LOGISTICS CENTRE
SINGAPORE
SINGAPORE

SPEEDCAST SINGAPORE PTE LTD
5A TOH GUAN ROAD EAST 0601
CWT JURONG EAST LOGISTICS CENTRE
SINGAPORE  608830
SINGAPORE

SPEEDCAST SINGAPORE PTE LTD
5A TOH GUAN ROAD EAST 0601
SINGAPORE, SG  608830
SINGAPORE

SPEEDCAST
3RD FLOOR SALAM INTERNATIONAL
DOHA, SQ  22658
QATAR

SPEEDCAST
CAPROCK COMMUNICATIONS PTE LTD
23D LOYANG CRESCENT
LOSB UNIT NO 601 TOPS ST 61
SINGAPORE  509020  SINGAPORE

SPEEDCAST
CCI SERVICES CORP
4400 S SAM HOUSTON PARKWAY E
HOUSTON, TX  77048

SPEEDCAST
HARRIS SALAM LLC 3RD FLOOR
SALAM INTL BLDG AIJAZEERA ALARABIA ST
BIN OMRAN AREA PO BOX 22658
DOHA  QATAR

[NAME REDACTED]
ADDRESS ON FILE

SPENCE WILLIAM M
ADDRESS ON FILE

SPENCER COMPOSITES CORPORATION
4550 PELL DRIVE
SACRAMENTO, CA  95838

SPENCER OGDEN INC
811 MAIN STREET SUITE 2150
HOUSTON, TX  77002

SPERRE INDUSTRI AS
ELLINGSOYVEGEN 740
ELLINGSOY, 15  6057
NORWAY

SPILLERS JASON C
ADDRESS ON FILE

SPILLMAN AUSTIN
ADDRESS ON FILE

SPINDLETOP CHARITIES INC
4646 WEST SAM HOUSTON PARKWAY NORTH
HOUSTON, TX  77041

SPINNEYS ABU DHABI LLC
BUILDING  70A70B 9TH STREET
MEENA PORT AREA 243
ABU DHABI, AE
UNITED ARAB EMIRATES

SPIRAL MARINE PTE LTD
2 SIXTH LOK YANG ROAD
SINGAPORE, SG  628100
SINGAPORE

SPIRIT ENERGY NORTH SEA LTD
ATTN SCM WELLS SUBSURFACE
EXPLORATION
5TH FLOOR IQ BLDG 15 JUSTICE MILL LN
ABERDEEN
SCOTLAND

SPIRIT MARINE SERVICE COMPANY INC
200 THRUWAY PARK RD
BROUSSARD, LA  70518

SPIRIT MARINE SERVICE COMPANY INC
PO BOX 80184
LAFAYETTE, LA  70598

SPIRITO RYAN ANTHONY
ADDRESS ON FILE

SPM FLOW CONTROL INC  DUBAI
OSC CENTRE 22 JEBEL ALI FREE ZONE
DUBAI, AE  1518
UNITED ARAB EMIRATES

SPM INSTRUMENT BV
THOMAS EDINSON WEG 10
DRUNEN, 07  5150 AB
THE NETHERLANDS

SPM MARINE  OFFSHORE BV
THOMAS EDISONWEG 10
DRUNEN, 07  5151 DJ
THE NETHERLANDS

SPOTLESS COMMERCIAL CLEANING
HARBOUR POINT NEWHAILES ROAD
MUSSELBURGH, EL  EH21 6QD
UNITED KINGDOM

SPRAY JAMES DAVID
ADDRESS ON FILE

SPRAYBERRY MARLIN DARRIN
ADDRESS ON FILE

SPRIGGS PAULA R
ADDRESS ON FILE

SPRING BRANCH ISD
PROPERTY TAX DEPARTMENT
PO BOX 190307
HOUSTON, TX  772249037

SPRING CONNER LEE
ADDRESS ON FILE

SPRINGFIELD HOTELS HALIFAX
200 PRATT 8 WHITNEY DRIVE
ENFIELD, NS  B2T 0A2
CANADA

SPRINGHILL MEDICAL SERVICES INC
2001 DOCTORS DRIVE
SPRINGHILL, LA  71075

SPRINGHILL MEMORIAL HOSPITAL
3719 DAUPHIN STREET
MOBILE, AL  36608

SPRUFERA ANTHONY
ADDRESS ON FILE

SPURLIN WILLIAM D
ADDRESS ON FILE

SPURLOCK MICHAEL
ADDRESS ON FILE

SPX CLYDEUNION PUMPS
149 NEWLANDS ROAD
GLASGOW, GW  G44 4EX
UNITED KINGDOM

SPX FLOW OIL AND GAS EQUIPMENTS
PLOT NO 29 ALI KHALIFAN RASHED AL
6539
ABU DHABI, AE
UNITED ARAB EMIRATES

SPX FLOW OIL AND GAS EQUIPMENTS
PLOT NO 29 ALI KHALIFAN RASHED AL
ABU DHABI, AE
UNITED ARAB EMIRATES

SPX INTERNATIONAL LTD
3 INTERNATIONAL VIEW ABZ BUSINESS
ABERDEEN, AB  AB21 0BJ
UNITED KINGDOM

SPX PROCESS EQUIPMENT  LIGHTNIN
135 MT READ BLVD
ROCHESTER, NY  14611

SRC MATERIALS TESTING LLC
100 CARDINAL DRIVE
LAFAYETTE, LA  70508

SRCL AMBIENTAL SA DE CL
AV ADOLFO LOPEZ MATEOS 179
CIUDAD DEL CARMEN, CMP  24140
MEXICO

SRI ENERGY INC
12565 W AIRPORT BLVD
SUGAR LAND, TX  77478

SRIBIMA MARITIME TRAINING CENTRE SD
LOT 102 MILE1 KUALA BARAM ROAD
MIRI, SAR  98000
MALAYSIA

SRS HOTELS LIMITED
SOUTERHEAD ROAD
ABERDEEN, AB  AB12 3LF
UNITED KINGDOM

SSE DO BRASIL
AV RUI BARBOSA 1725 SALAS 16
MACAE, RJ  27915012
BRAZIL

SSE INTERNATIONAL
UGLAND HOUSE
GRAND CAYMAN, KY  KY1 1104
CAYMAN ISLANDS

SSE MARINE LOGISTICS PTE LTD
23 SHIPYARD ROAD
SINGAPORE, SG  628129
SINGAPORE

SSE OFFSHORE AMERICA INC
14526 OLD KATY ROAD STE 206
KATY, TX  77079

SSE SCOTTISH HYDRO
INVERALMOND HOUSE 200 DUNKELD ROAD
PERTH  PH1 3AQ
SCOTLAND

SSH SERVICE DBA
JOAO ALVES JOBIM SALDANHA NO 164
MACAE, RJ  27933160
BRAZIL

SSI US INC
353 N CLARK ST STE 2500
CHICAGO, IL  60693

ST CHARLES SURGICAL HOSPITAL LLC
1717 ST CHARLES AVENUE
NEW ORLEANS, LA  70130

ST CHARLES SURGICAL HOSPITAL LLC
PO BOX 8770
METAIRIE, LA  70011

ST DOMINIC AMBULATORY SURGERY CENT
970 LAKELAND DR STE 15
JACKSON, MS  39225

ST DOMINIC EMERGENCY ROOM
969 LAKELAND DRIVE
JACKSON, MS  392164606

ST DOMINIC HOSPITAL
969 LAKELAND DRIVE
JACKSON, MS  392164669

ST DOMINIC MEDICAL ASSOCIATES LLC
728 CLINTON PKWY STE B
CLINTON, MS  390565227

ST FRANCIS CABRINI HOSPITAL
3311 PRESCOTT RD SUITE 110A
ALEXANDRIA, LA  71301

ST JOHN AMBULANCE
112 FORREST ROAD
ST JOHNS, NL  A1C 5W4
CANADA

ST JOHN K MABER
ADDRESS ON FILE

ST JOHNS PREPARATORY  SENIOR SCH
NORTH LODGE THE RIDGEWAY
ENFIELD, MX  EN2 8BE
UNITED KINGDOM

ST LUKES LIMITED TA THE GORDON
ST LUKES VIEWFIELD ROAD
ABERDEEN, AB  AB15 7XH
UNITED KINGDOM

ST LUKES REGIONAL MEDICAL CENTER
190 E BANNOCK ST
BOISE, ID  83712

ST MARYS OF MICHIGAN AUX
3267 SOLUTION CENTER
CHICAGO, IL  60677

ST MARYS PARISH SHERRIFFS OFFICE
PO BOX 610
PATTERSON, LA  703920610

ST TAMMANY PARISH HOSPITAL
1202 SOUTH TYLER
COVINGTON, LA  70433

STABIL DRILL SPECIALTIES LLC
110 CONSOLIDATED
LAFAYETTE, LA  70508

STACEY LINDA MARY
ADDRESS ON FILE

STACEY SUPPLY CO DBA HUFCO
14020 ASTON
HOUSTON, TX  77040

STAGG MACKIE
ADDRESS ON FILE

STALLION OFFSHORE QUARTERS INC
950 CORBINDALE SUITE 300
DALLAS, TX  752842364

STALLOP SLATTERY  AND ASSOCIATES
5000 PLAZA ON THE LAKE SUITE 175
AUSTIN, TX  78746

STAMPER JOHN ALLEN
ADDRESS ON FILE

STANART DEREK STEVEN
ADDRESS ON FILE

STANBIC IBTC PENSION MANAGERS LTD
OLAKUNLE BAKARE CLOSE OFF
VICTORIA ISLAND, LG
NIGERIA

STANDARD  POOR´S FINANCIAL
2542 COLLECTION CENTRE DRIVE
CHICAGO, IL  606930025

STANDARD CHARTERED BANK  BRUNEI
ATTN LIM CHEE BOON
1ST FLR 5155
JALAN SULTAN  BS8811
BRUNEI

STANDARD CHARTERED BANK
JOHANNESBURG
ATTN ELIZABETH THERON
2ND FLOOR
115 WEST STREET
GAUTENG, SANDTON  2196  SOUTH AFRICA

STANDARD CHARTERED BANK
1 BASINGHALL AVENUE
LONDON, AB  EC2V 5DD
UNITED KINGDOM

STANDARD OFFSHORE SOLUTIONS PTE LTD
460 ALEXANDRA RD 2603 PSA BUIL
SINGAPORE  119963
SINGAPORE

STANFORD JOE WARREN
ADDRESS ON FILE

STANFORD JOSEPH CLINT
ADDRESS ON FILE

STANFORD PAUL HOUSTON
ADDRESS ON FILE

STANLEY JASON
ADDRESS ON FILE

STANQUEEN INVESTMENT LIMITED
1A MOJIDI ST OPPOSITE FUMMAN
IKEJA, LG
NIGERIA

STAPLES AUSTRALIA PTY LIMITED
PRIVATE BAG 16 ALEXANDRIA
SYDNEY, NSW  1435
AUSTRALIA

STAR ANALYTICS INC
303 TWIN DOLPHIN DR SUITE 600
REDWOOD CITY, CA  94065

STARD CHARTERED BANK  SINGAPORE
BRANCH
ATTN THO LEONG CHYE
NO1 KIM SENG PROMENADE
0701 GREAT WORLD CITY
SINGAPORE  237994  SINGAPORE

STARD LIFE  CASUALTY INSURANCE CO
68 S MAIN ST
SALT LAKE CITY, UT  84101

STARDON NORWICH LTD TAS HOLIDAY
CROMER RD
NORWICH, AB  NR6 6JA
UNITED KINGDOM

STARK LINDSEY
ADDRESS ON FILE

STARR SURPLUS LINES INSURANCE
COMPANY
399 PARK AVE 8TH FLR
NEW YORK, NY  10022

STAT WASTE STREAM SERVICES INC
1809 GRAND CAILLOU RD
HOUMA, LA  703637065

STAT WASTE STREAM SERVICES INC
1809 GRAND CAILLOU ROAD
HOUMA, LA  70363

STAT WASTE STREAM SERVICES INC
PO BOX 107
HOUMA, LA  70361

STATCARE PLLC
1017 DELAWARE AVE
MCCOMB, MS  39648

STATE OF NEW YORK ATTORNEY GENERAL
ATTN LETITIA A JAMES
DEPT OF LAW
THE CAPITOL 2ND FL
ALBANY, NY  12224

STATE OF TEXAS ATTORNEY GENERAL
ATTN KEN PAXTON
300 W 15TH ST
AUSTIN, TX  78701

STATE OF TEXAS ATTORNEY GENERAL
ATTN KEN PAXTON
PO BOX 12548
AUSTIN, TX  787112548

STATE STREET GLOBAL ADVISORS SSGA
1 IRON ST
BOSTON, MA  02210

STATHAM JAMES MICHAEL
ADDRESS ON FILE

STATSMINMICHELSENSVEI 38 AS
STATSMINISTER MICHELSENSVEI 38
PARADIS, 12  5231
NORWAY

STAUB GLENN DAVID
ADDRESS ON FILE

STAUBS MATTHEW
ADDRESS ON FILE

STAUFF UK LTD
BADENTOY AVE PORLETHEN
ABERDEEN, AB  AB12 4YB
UNITED KINGDOM

STAVANGER ENGINEERING AS
AUGLENDSDALEN 78
STAVANGER, 11  4017
NORWAY

STE INDUSTRIELLE ET COMMERCIALE
RUE DES ECOLES
DOUALA, CM
CAMEROON

STELLAR INDUSTRIAL SALES LTD
520 WINDMILL RD
DARTMOUTH, NS  B3B 1B3
CANADA

STEMAR ENGINEERING BV
BERENKOOG 32
ALKMAAR, 08  1822 BJ
THE NETHERLANDS

STEP CHANGE IN SAFETY LIMITED
232242 VAUXHALL BRIDGE RD
LONDON, HT  SW1V 1AU
UNITED KINGDOM

STEP OFFSHORE AS
NYE VAKAS VEI 32 PO BOX 95
NESBRU, 02  1378
NORWAY

STEPHEN G SCULLY MD CAROL W SARTIN
4648 S I10 SERVICE RD W
METAIRIE, LA  70001

STEPHEN M CHARBONNET
ADDRESS ON FILE

STEPHENS DALTON RAY
ADDRESS ON FILE

STEPHENS JEFFREY WILLIAM
ADDRESS ON FILE

STEPHENS KENNETH HOUSTON
ADDRESS ON FILE

STERLING SIHI NETHERLANDS BV
POSTBUS 27
BEVERWIJK, 08  1940 AA
THE NETHERLANDS

STERLINGBACKCHECK UK LIMITED
1 ALEXANDRA RD 8TH FL
SWANSEA, SG  SA1 5ED
UNITED KINGDOM

STERNENBERG EMIL PAUL
ADDRESS ON FILE

STET MARITIME PTE LTD
317 OUTRAM RD 0302
SINGAPORE, SG  169075
SINGAPORE

STEVE FUENTES JR
ADDRESS ON FILE

STEVE ORTEGO CONTRACTORS INC
4005 HWY 311
HOUMA, LA  70360

STEVEN LESLIE CAVANAUGH
ADDRESS ON FILE

STEVENS ANTHONY MARTIN
ADDRESS ON FILE

STEVENS CHRISTIAN RUSSELL
ADDRESS ON FILE

STEVENS SUPPLY INTERNATIONAL LLC
RD 323 AL QUOZ IND AREA NEAR
DUBAI, AE
UNITED ARAB EMIRATES

STEVENSON JAMES
ADDRESS ON FILE

STEVISON KOLBY D
ADDRESS ON FILE

STEWART  STEVENSON POWER PRODUCTS
8631 EAST FREEWAY
HOUSTON, TX  77029

STEWART  STEVENSON SERVICES  INC
2707 NORTH LOOP WEST
HOUSTON, TX  77008

[NAME REDACTED]
ADDRESS ON FILE

STEWART BRANDON JOSEPH
ADDRESS ON FILE

STEWART CARL DOUGLAS
ADDRESS ON FILE

STEWART COREY
ADDRESS ON FILE

STEWART DAVID A
ADDRESS ON FILE

STEWART DAXTON KYLE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

STEWART HOFFER HICKS THOMAS
700 LOUISIANA ST STE 2000
HOUSTON, TX  770022822

STEWART JAMES K
ADDRESS ON FILE

STEWART JAMISON KELVIN
ADDRESS ON FILE

STEWART JEFFREY BRYAN
ADDRESS ON FILE

STEWART NORMAND WAYNE
ADDRESS ON FILE

STEWART RANDY LADELL
ADDRESS ON FILE

STEWART WILLIAM MONROE
ADDRESS ON FILE

STIDHAM LUKE
ADDRESS ON FILE

STILLEY RANDALL DELTON
ADDRESS ON FILE

STINSON CHRISTOPHER JERRY
ADDRESS ON FILE

STIPE ZACHARY THOMAS
ADDRESS ON FILE

STL INTERNATIONAL
UNIT 3 HILL FARM LINTON HILL
LINTON, KE  ME17 4AL
UNITED KINGDOM

STOCKSTILL JUSTIN
ADDRESS ON FILE

STODDARD MICHAEL ANTHONY
ADDRESS ON FILE

STOGNER RODNEY OSCAR
ADDRESS ON FILE

STOJKO OLIANA
ADDRESS ON FILE

STONE JONATHAN
ADDRESS ON FILE

STONE MANGANESE MARINE LTD
DOCK RD BIRKENHEAD
MERSEYSIDE, LA  CH41 1DT
UNITED KINGDOM

STONE MARINE PROPULSION LIMITED
DOCK RD BIRKENHEAD
MERSEYSIDE, LA  CH41 1DT
UNITED KINGDOM

STONEPEAK INFRASTRUCTURE PARTNERS
55 HUDSON YARDS 550 W 34TH ST 48TH FL
NEW YORK, NY  10001

STONERIVER PHARMACY SOLUTIONS INC
PO BOX 504591
ST LOUIS, MO  631504591

STOPDROP TOOLING LLC
19416 PARK ROW 130
HOUSTON, TX  77084

STOPDROP TOOLING LTD
UNIT 2 BRETFIELD CT INDUSTRIAL E
DEWSBURY, YW  WF12 9BG
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

STOPPELLO MARIO FRANCESCO
ADDRESS ON FILE

STOPSAVE LTD
UNIT 2 BROOMIESBURN RD ELLON
ABERDEEN, AB  AB41 9RD
UNITED KINGDOM

STOPYRA JORDAN T
ADDRESS ON FILE

STOREY JEREMY RYAN
ADDRESS ON FILE

STORK TECHNICAL SERVICES USA INC
12144 DAIRY ASHFORD SUITE 300
SUGAR LAND, TX  77478

STORK TECHNICAL SERVICES
NORFOLK HOUSE PITMEDDEN ROAD DYCE
ABERDEEN, AB  AB21 0DP
UNITED KINGDOM

STORM PETER AUSTIN
ADDRESS ON FILE

STORMGEO FZ LLC
TOWER A BUSINESS CENTRAL UNIT 3904
DUBAI, AE
UNITED ARAB EMIRATES

STORMGEO INC
12650 NORTH FEATHERWOOD SUITE 140
HOUSTON, TX  77034

STORMGEO LIMITED
6 KINGSHILL PARK VENTURE D UNIT 1
WESTHILL, AB  AB32 6FL
UNITED KINGDOM

STORMONT SCHOOL
THE CAUSEWAY
POTTERS BAR, HT  EN6 5HA
UNITED KINGDOM

STORY SCOTT THOMAS
ADDRESS ON FILE

STOVALL DANIEL H
ADDRESS ON FILE

STOWEN INC
1625 W GRAND PKWY N
KATY, TX  77493

[NAME REDACTED]
ADDRESS ON FILE

STRAIT JIMMY LEE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

STRAWBRIDGE BLAISE STEVEN
ADDRESS ON FILE

STREAMCARE LLC
8823 SAN JOSE BLVD STE 205
JACKSONVILLE, FL  322174288

STREBECK JEFFREY S
ADDRESS ON FILE

STRESS ENGINEERING SERVICES INC
13800 WESTFAIR EAST DR
HOUSTON, TX  77041

STRICKLAND TYSON COLBY
ADDRESS ON FILE

STRICKLAND WALTER RALEIGH
ADDRESS ON FILE

STRICKLER TODD D
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

STRINGER DUSTIN D
ADDRESS ON FILE

STRINGER EVAN SEDGIE
ADDRESS ON FILE

STRINGER JASON CLAY
ADDRESS ON FILE

STRONG ANDREW JACK
ADDRESS ON FILE

STRONG NEIL
ADDRESS ON FILE

STRONG RYAN
ADDRESS ON FILE

STROOCK  STROOCK  LAVAN LLP
180 MAIDEN LANE
NEW YORK, NY  10038

STROTHER GREG
ADDRESS ON FILE

STROUD TAYLOR A
ADDRESS ON FILE

STRUCKHOFF BRENDA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

STS OPERATING INC DBA SUNSOURCE
2301 WINDSOR COURT
ADDISON, IL  601010794

STSA PTE LTD
22 JALAN TERUSAN
SINGAPORE, SG  619299
SINGAPORE

STUART STEVEN PAUL
ADDRESS ON FILE

STUBBS TAVARIA D
ADDRESS ON FILE

STUDSTILL NOAH
ADDRESS ON FILE

STUDSTILL STEWART DANIEL
ADDRESS ON FILE

STUFF4WATER
25275 BUDDE RD SUITE 11
SPRING, TX  77380

STUTTS LANDON W
ADDRESS ON FILE

STX ENGINE CO LTD
36 GONGDANRO 474 BEONGIL
CHANGWON, 06  642315
SOUTH KOREA

STX OFFSHORE  SHIPBUILDING COLTD
NAMDAEMUNNO 5GAM JUNGGU 581
SEOUL, 13  100471
SOUTH KOREA

STX SERVICE AMERICAS LLC
4750 WINDFERN ROAD
HOUSTON, TX  77041

SUAMEC COMERCIO E SERVICOS MECANICO
RUA OTAVIO LAURINDO AZEVEDO
MACAE, RJ  27923170
BRAZIL

SUB DRILL SUPPLY LIMITED
ENDEAVOUR DR
WESTHILL, AB  AB32 6UF
UNITED KINGDOM

SUB SEA SERVICES AS
FINNESTADSVINGEN 24
STAVANGER, 03  4029
NORWAY

SUB SURFACE TOOLS LLC
1550 YOUNGS RD
MORGAN CITY, LA  70380

SUBAIRAH MAHMOOD AHMED
ADDRESS ON FILE

SUBC ENGINEERING LTD
GREENWELL RD INTERNATIO SUITE 7
ABERDEEN, AB  AB12 3AX
UNITED KINGDOM

SUBC GROUP LIMITED
7  QUEENS GARDEN
ABERDEEN, AB  AB15 4YD
UNITED KINGDOM

SUBC PTE LTD
LEVEL 28 GATEWAY EAST
SINGAPORE, SG  189721
SINGAPORE

SUBC USA LLC
2357 JACKSON ST
HOUSTON, TX  77004

SUBSEA 7 US LLC
15990 NORTH BARKERS LAND SUITE 200
HOUSTON, TX  77079

SUBSEA MASTERS
UNIT 3 MARINE PARK GAPTON HALL ROA
GREAT YARMOUTH, NK  NR31 0NB
UNITED KINGDOM

SUBSEA SOLUTIONS LLC
16285 PARK TEN PL SUITE 200
HOUSTON, TX  77084

SUBSEA SPECIALTIES LLC
724 N MEYER
SEALY, TX  77474

SUBTEC PRO LTD
48 WEST GEORGE ST CLYDE OFFICES 2
GLASGOW, GW  G2 1BP
UNITED KINGDOM

SUCHECKI JAMES
ADDRESS ON FILE

SUDDATH RELOCATION SYSTEMS
5301 POLK ST BLDG 14
HOUSTON, TX  77023

SUGA TUDO LIMPEZAS INDUSTRIAIS LTDA
RUA DA IGUALDADE 394
MACAE, RJ  27913140
BRAZIL

SUGAR CREEKEPG LLC
4501 N SCOTTSDALE ROAD STE 201
SCOTTSDALE, AZ  85251

SUGAR LAKES FAMILY PRACTICE
16902 SW FREEWAY STE 100
SUGAR LAND, TX  77479

SUGAR LAND SHOES INC
13843 S W FREEWAY
SUGAR LAND, TX  77478

SUGATHAN KUNJIAN P
ADDRESS ON FILE

SUHAIMI MUHAMMAD FAIQ NORSHAH
ALFAZLIE
ADDRESS ON FILE

SUKHACHOV DMYTRO
ADDRESS ON FILE

SULAK DUSTIN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SULLIVAN BRANDON M
ADDRESS ON FILE

SULLIVAN JAMES PHILLIP
ADDRESS ON FILE

SULLIVAN JAMES RICHARD
ADDRESS ON FILE

SULLIVAN THOMAS
ADDRESS ON FILE

SULLIVAN TIMOTHY JAMES
ADDRESS ON FILE

SULLIVENT BUFORD LOUIS
ADDRESS ON FILE

SULTAN INTERNATIONAL HOLDING LLC
20TH FLOOR RAK BANK BUILDING
CORNICHE ROAD
ABU DHABI, AE
UNITED ARAB EMIRATES

SULTAN MAHA MOHAMED MAHMOUD
ADDRESS ON FILE

SUMERGE EMERGE S A DE CV
ANDADOR ONIX NUM 16
CD DEL CARMEN, CMP  24150
MEXICO

SUMINISTROS PETROLEROS DE
FRANCISCO PETRARCA NO 223503
MEXICO CITY, DF  11570
MEXICO

SUMITOMO MITSUI BANKING CORPORATION
112 MARUNOUCHI CHIYODAKU
TOKYO
JAPAN

SUMITOMO MITSUI BANKING CORPORATION
ATTN CHERYL LYNN SHIMIZU
277 PARK AVE
NEW YORK, NY  10172

SUMITOMO MITSUI BANKING
CORPORATION YANGON BRANCH
ATTN SU MON AUNG LEVEL5 STRAND SQ
NO53 STRAND ROAD
YANGON, PABEDAN TOWNSHIP  MYANMAR

[NAME REDACTED]
ADDRESS ON FILE

SUMMIT ELECTRIC SUPPLY CO INC
2900 STANFORD DRIVE NE
ALBUQUERQUE, NM  87107

SUMNERS BRETT
ADDRESS ON FILE

SUMNERS MORGAN RAE
ADDRESS ON FILE

SUMOU HOLDING COMPANY
PRINCE TURKEY STREET
AL YARMOUK
ALKHOBAR, SA  31952
SAUDI ARABIA

SUMRALL CORY CLEMON
ADDRESS ON FILE

SUMRIDGE PARTNERS LLC
111 TOWN SQ PL STE 320
JERSEY CITY, NJ  07310

SUMUS CAPITAL SA
RUE DU GENERAL DUFOUR 11 CH
GENEVA  01204
SWITZERLAND

SUN COAST RESOURCES INC
6405 CAVALCADE BLDG 1
HOUSTON, TX  77026

SUN COAST RESOURCES INC
6922 CAVALCADE
HOUSTON, TX  77028

SUN LIFE ASSURANCE COMPANY
PO BOX 11010
STATION CV
MONTREAL, QC  H3C 4T9
CANADA

SUN LIFE FINANCIAL
227 KINGS ST  STE S
WATERLOO, ON  N2J 4C5
CANADA

SUN WEI
ADDRESS ON FILE

SUNATECH INTERNATIONAL LTD
KM 16 PH  ABA EXPRESSWAY
PORT HARCOURT, RV  23484
NIGERIA

SUNBELT SUPPLY  COMPANY
8363 MARKET STREET RD
HOUSTON, TX  77029

SUNCOAST
6922 CAVALCADE
HOUSTON, TX  77028

SUNRISE COMMUNICATIONS AG
THURGAUERSTRASSE 101B
GLATTPARK, ZURICH  8152
SWITZERLAND

SUNRISE
THURGAUERSTRASSE 101B
GLATTPARK, ZURICH  8152
SWITZERLAND

SUNTRUST BANK
303 PEACHTREE ST
ATLANTA, GA  30308

SUNTRUST BANK
ATTN STEPHEN JOHNSTON
3333 PEACHTREE RD
11TH FL
ATLANTA, GA  30326

SUNTRUST CAPITAL MARKETS INC
ATTN HENRY BUSH
303 PEACHTREE STREET NE
15TH FL
ATLANTA, GA  30308

SUPERIOR ENERGIES INC
3115 MAIN AVE
GROVES, TX  776190386

SUPERIOR ENERGY SERVICES DO BRASIL
ROD AMARAL PEIXOTO KM 1645
IMBOASSICA  MACAE, RJ  27923420
BRAZIL

SUPERIOR ENERGY SERVICES KL
A23A1 LEVEL 23A 157 HAMPSHIRE
KUALA LUMPUR, KUL  50450
MALAYSIA

SUPERIOR ENERGY SERVICES
165 ADELAIDE TCE LEVEL 2
PERTH, WA  6004
AUSTRALIA

SUPERIOR ENGERGY SERVICES AUSTRALIA
610 HUNT PL
WURRUK, VIC 3850
AUSTRALIA

SUPERIOR FABRICATORS INC
155 GORDY LANE
BALDWIN, LA 70514

SUPERIOR OFFICE INTERIORS
219 NEW GOWER ST
ST JOHNS, NL A1C 5L7
CANADA

SUPERQUIP SERVICOS E EQUIPMENTOS
RUA MEXICO 03 18 ANDAR CENTRO
RIO DE JANEIRO, RJ 20031144
BRAZIL

SUPPLY DRILL COMERCIAL LTDA
AVENIDA B QD 04 LT 20 350
MACAE RJ, RJ 27971000
BRAZIL

SUPPLY GO HOME SAFE
NO 173 JALAN WANGSA DELIMA 12
KUALA LUMPUR 53300
MALAYSIA

SUPREME COUNCIL OF THE ROYAL
ARCANUM
61 BATTERYMARCH ST
BOSTON, MA 021103208

SUPREME INTEGRATED TECHNOLOGY INC
12311 CUTTEN RD
HOUSTON, TX 77066

SUPREME SUPPLY SERVICES
STREET2 SALWA INDUSTRIAL AREA
DOHA, SQ
QATAR

SURBO TUBULAR SERVICES
8861 PARK AVE
HOUMA, LA 70363

SURECLEAN LTD
BETHELNIE HOUSE
OLDMELDRUM, AB AB51 OGX
UNITED KINGDOM

SUREFLIGHT LLC
211 WEST STEWART HUSTON DR
COATESVILLE, PA 19320

SURELIFT UK LTD
UNITS 68 WOODLANDS RD DYCE
ABERDEEN, AB AB21 0GX
UNITED KINGDOM

SURVEYORS EXCHANGE CO INC
3695 SPRINGER ST
ANCHORAGE, AK 995111037

SURVITEC GROUP
24 HINES RD
OCONNOR, WA 6163
AUSTRALIA

SURVITEC GROUP
PO BOX 2030
PALMYRA DC, WA 6157
AUSTRALIA

SURVITEC GROUP
SHEFFIELDSTRAAT 89
ROTTERDAM, 12 3047 AN
THE NETHERLANDS

SURVITEC SAFETY SOLUTIONS NORWAY AS
186 PANDAN LOOP
SINGAPORE, SG 128376
SINGAPORE

SURVITEC SAFETY SOLUTIONS US LLC
290 BELTWAY GREEN BLVD STE 400
PASADENA, TX 77503

SURVITEC SURVIVAL CRAFT LTD
FINDON SHORE FINDON
ABERDEEN, AB AB12 3RL
UNITED KINGDOM

SURVIVAL CRAFT INSPECTORATE LTD
FINDON SHORE
ABERDEEN, AB AB12 3RL
UNITED KINGDOM

SURVIVAL SYSTEMS INTERNATIONAL ASIA
LOT 487 SEMAMBU INDUSTRIAL ESTATE
KUANTAN, PAH 25350
MALAYSIA

SURVIVAL SYSTEMS INTERNATIONAL INC
34140 VALLEY CENTER RD
VALLEY CENTER, CA 92082

SURVIVAL SYSTEMS INTERNATIONAL
VIKING ROAD
GREAT YARMOUTH, NK NR31 ONU
UNITED KINGDOM

SURVIVAL SYSTEMS INTERNATIONAL
WAREHOUSE 27
DUBAI, AE
UNITED ARAB EMIRATES

SURVIVAL SYSTEMS LTD
3A PLAISANCE PARK INDUSTRIAL ESTATE
PLAISANCE PARK
POINTAPIERRE, TT 00000
TRINIDAD AND TOBAGO

SURVIVAL SYSTEMS TRAINING LIMITED
40 MOUNT HOPE AVE
DARTMOUTH, NS B2Y 4K9
CANADA

SURVIVEX LIMITED
KIRKHILL COMMERCIAL PARK
DYCE, AB AB21 0LQ
UNITED KINGDOM

SUSAN K TYBUR
ADDRESS ON FILE

SUSTAINABLE LINE GENERAL TRADING LLC
OFFICE 1608 AL SAHIL TOWER 1
AL NADAH 1
DUBAI
UNITED ARAB EMIRATES

SUTHERLAND LEIGH
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SUTLEY KENNETH ASHLEY
ADDRESS ON FILE

SUTTLES JAMES WALTER
ADDRESS ON FILE

SUTTON MARCUS
ADDRESS ON FILE

SUTTON MCAUGHAN DEAVER PLLC
THREE RIVERWAY SUITE 900
HOUSTON, TX  77056

SUTTON MCAUGHAN DEAVER
3 RIVERWAY STE 900
HOUSTON, TX  77056

SUTTON SPECIAL RISK INC
33 YONGE STREET SUITE 270
TORONTO, ON  M5E 1G4
CANADA

SUTTON SPECIAL RISK
33 YONGE STREET SUITE 270
TORONTO, ON  M5E 1G4
CANADA

SVITZER OCEAN TOWAGE BV
JUPITERSTRAAT 33
HOOFDDORP, 08  2132 HC
THE NETHERLANDS

SVT ENGINEERING CONSULTANTS
WEST LEEDERVILLE
PERTH, WA  6901
AUSTRALIA

SWACO ARABIA LDC DUBAI BRANCH
JAF2A B13 OILFIELD SUPPLY CTR
DUBAI, AE
UNITED ARAB EMIRATES

SWACO DIVISION OF MI DRILLING
2311 5TH ST
NISKU AB, NL  T9E 8H7
CANADA

SWACO
FOOTDEE
ABERDEEN, AB  AB11 5DQ
UNITED KINGDOM

SWAFFORD JOEY D
ADDRESS ON FILE

SWAGELOK BRASIL
41 GRANJA DOS CAVALEIROS
MACAE, RJ  27930350
BRAZIL

SWAGELOK WEST HOUSTON
11311 TANNER RD
HOUSTON, TX  77041

SWAN RONALD C
ADDRESS ON FILE

SWAN SEALS ABERDEEN LTD
10 VALLEY VIEW WALTONLEDALE
PRESTON, AB  PR5 4LU
UNITED KINGDOM

[NAME REDACTED]
ADDRESS ON FILE

SWANSON JENNIFER MICHELLE
ADDRESS ON FILE

SWDS SLC LLC
11767 KATY FWY SUITE 210
HOUSTON, TX  77079

[NAME REDACTED]
ADDRESS ON FILE

SWIFT TAXIS AND PRIVATE HIRE LTD
GAPTON MALL ESTATE
GREAT YARMOUTH, NK  NR 31 OLT
UNITED KINGDOM

SWIFT TECHNICAL EUROPE LTD
INNOVA HOUSE INNOVA BUSINESS PARK
ENFIELD, MX  EN3 7XH
UNITED KINGDOM

SWIFT TECHNICAL SERVICES LLC
3050 POST OAK SUITE 1450
HOUSTON, TX  77056

SWIFT TECHNICAL SINGAPORE PTE LTD
8 ROBINSON ROAD 1600 ASO BUILDIN
SINGAPORE, SG  048544
SINGAPORE

SWIRE OILFIELD SERVICES DO BRASIL L
AV PREFEITO ARISTEU FERREIRA DA SIL
MACAE, RJ  27930070
BRAZIL

SWIRE OILFIELD SERVICES LLC
28420 HARDY TOLL RD STE 100
SPRING, TX  77373

SWIRE OILFIELD SERVICES LTD
ALTENS SWIRE HOUSE SOUTERHEAD RD
ABERDEEN, AB  AB12 3LF
UNITED KINGDOM

SWIRE OILFIELD SERVICES WEST AFRICA
SWIRE PACIFIC OFFSHORE AFRICA SA S
DOUALA LITTORAL, CM
CAMEROON

SWIRE PACIFIC OFFSHORE OPERATIONS
300 BEACH ROAD THE CONCOUR 1501
SINGAPORE, SG  199555
SINGAPORE

SWISSAN TABUK HOTEL
PRINCE SULTAN RD
TABUK, SA  47311
SAUDI ARABIA

SWISS INTERNATIONAL FZ LLC
DUBAI HEALTHCARE CITY PHASE 2
DUBAI, AE  505002
UNITED ARAB EMIRATES

SWISS LIFE COLLECTIVE BVG
FOUNDATION ZURICH
GENERALGUISANQUAI 40
ZURICH, ZURICH  8022
SWITZERLAND

SWISS LIFE LTD
GENERALGUISANQUAI 40 PO BOX 8022
ZURICH
SWITZERLAND

SWISSCOM SCHWEIZ AG
3050 BERN
SWITZERLAND

SWISSCOM SCHWEIZ AG
ALTE TIEFENAUSTRASSE 6
BERN, BE  3050
SWITZERLAND

SWISSCOM SWITZERLAND LTD
3050 BERN
BERN, BERN  3050
SWITZERLAND

SWN COMMUNICATIONS INC
224 WEST 30TH ST STE 500
NEW YORK, NY  10001

SWOS
5721 HARVEY WILSON ROAD
HOUSTON, TX  77020

SYED FAISAL
ADDRESS ON FILE

SYKES DANIEL D
ADDRESS ON FILE

SYLACO LTD
BURNSIDE FARM MARYCULTER
ABERDEEN, AB  AB12 5GX
UNITED KINGDOM

SYLVESTER SCOTT EDWARD
ADDRESS ON FILE

SYMMETRY CORPORATION
1201 N PROSPECT AVE
MILWAUKEE, WI  53202

SYNERGY FIRE AND SECURITY
17423 TIDEWATER CYPRESS TRL
HOCKLEY, TX  TX 774475387

SYNLAB AS UK LTD
UNIT 6 PARC CAER SEION
CONWY, FL  LL32 8AF
UNITED KINGDOM

SYSTEM DYNAMICS FZE
HAFZA
SHARJAH, AE
UNITED ARAB EMIRATES

SYSTEM IMPROVEMENTS INC
238 SOUTH PETERS RD STE 301
KNOXVILLE, TN  37923

SYSTEM IMPROVEMENTS
238 SOUTH PETERS RD STE 301
KNOXVILLE, TN  37923

SYSTEM ONE HOLDINGS LLC DBA
12 FEDERAL ST STE 205
PITTSBURGH, PA  15212

SYSTEMS  NETWORK TRAINING LTD
ROBERT DENHOLM HOUSE
NUTFIED, SY  RH1 4HW
UNITED KINGDOM

SYSTEMTOOLS SOFTWARE INC
13212 US HIGHWAY 87 W
LA VERNIA, TX  781215878

SYSTRON PROJECTS PTE LTD
3 TAI SENG DR 0602
SINGAPORE, SG  535216
SINGAPORE

[NAME REDACTED]
ADDRESS ON FILE

T  G IDENTIFICATION
712 W MAGNOLIA AVE
FORT WORTH, TX  761044609

T  J ENTERPRISES LLC  DBA MORGAN C
7893 HWY 182 EAST
MORGAN CITY, LA  70380

T  L ENGINEERING AND SERVICES
1514  INTERNATIONAL PLAZA ANSON
SINGAPORE, SG  079903
SINGAPORE

T F HUDGINS INCORPORATED
4405 DIRECTORS ROW
HOUSTON, TX  770928605

T ROWE PRICE ASSOCIATES INC
60 QUEEN VICTORIA ST
LONDON  EC42 4TZ
UNITED KINGDOM

T3 ENERGY SERVICES CREEKMONT
4703 CREEKMONT
HOUSTON, TX  77091

T3 ENERGY SERVICES CANADA INC
2303A 8TH ST
NISKU, AB  T9E 7Z3
CANADA

TA ASIA HOLDINGS PTE LTD
9 GUL RD 0103
SINGAPORE, SG  629361
SINGAPORE

[NAME REDACTED]
ADDRESS ON FILE

TAC FREITAS CONFECCOES ME
RUA DEP ARISTOTELE MELLO NUMERO 67
MACAE, RJ  27950130
BRAZIL

TAFF CYNTHIA DIANE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TALBOT BOBBY
ADDRESS ON FILE

TALBOT MARKETING
383 SOVEREIGN RD
LONDON, ON  N6M 1A3
CANADA

TALBOT ZACHARY BLAYNE
ADDRESS ON FILE

TALBOTT MARK
ADDRESS ON FILE

TALLANT WILLIAM J
ADDRESS ON FILE

TALLERES NAVALES DEL GOLFO SA DE CV
ISLOTE DE SAN JUAN DE ULUA
VERACRAUZ, VER  91800
MEXICO

TALON ELECTRICAL  MECHANICAL GROUP
5709 SUNTECH DR SUNPLEX INDUSTRIAL
OCEAN SPRINGS, MS  39564

TALOS ERT LLC
JOHN SPATH  SVP PRODUCTION
333 CLAY STREET
SUITE 3300
HOUSTON, TX  77002

TAM COMPLETION SYSTEM INC
4620 SOUTHERLAND RD
HOUSTON, TX  77092

TAM DUSTIN LEE
ADDRESS ON FILE

TAMAYO HUGH M
ADDRESS ON FILE

TAMROTOR MARINE COMPRESSORS AS
FURUSET
OSLO, 03  1001
NORWAY

TANAJIB FOR GENERAL CONTRACTING EST
KING ABDULAZIZ ST
AL KHOBAR, SA  31952
SAUDI ARABIA

TANG CHUEN KAM
ADDRESS ON FILE

TANGLIN TRUST SCHOOL LTD
PORTSDOWN RD
SINGAPORE, SG  139299
SINGAPORE

TANKSALOT INC
PO BOX 1636
MORGAN CITY, LA  70381

TANNER MICHAEL E
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TANZANIA REVENUE AUTHORITY
28 EDWARD SOKOINE DR
11105 MCHAFUKOGE
ILALA CBD PO BOX 11491
DAR ES SALAAM  TANZANIA

TANZANIA REVENUE AUTHORITY
28 EDWARD SOKOINE DRIVE
11105 MCHAFUKOGE ILALA CBD
PO BOX 11491
DAR ES SALAAM  TANZANIA

TAPLIN CANIDA  HABACHT LLC
1001 BRICKELL BAY DR STE 2100
MIAMI, FL  33131

TAPLIN JASON A
ADDRESS ON FILE

TARA TRASK LLC
1 EMBARCARADERO CTR STE 500
SAN FRANCISCO, CA  94111

TARA TRASK LLC
336 BON AIR CTR
SUITE 265
GREENBRAE, CA  94904

TARANTINO SUSAN M
ADDRESS ON FILE

TARBOX CHRISTOPHER K
ADDRESS ON FILE

TARBUTTON TYLER EDWARD
ADDRESS ON FILE

TARGET UNITED ENERGY
3938 ADH DHAHRAN UNIT 31
AL KHOBAR, SA  34443
SAUDI ARABIA

TARRANT COUNTY TAX
COLLECTORASSESSOR
WENDY BURGESS PO BOX 961018
FORT WORTH, TX  761610018

TASIS THE AMERICAN SCHOOL IN ENGLAN
COLD HARBOUR LN
THORPE, SY  TW20 8TE
UNITED KINGDOM

TASMA RYAN COMPTON
ADDRESS ON FILE

TASMAN OIL TOOLS PTY LTD
27 JACKSON ST BASSENDEAN
PERTH, WA  6054
AUSTRALIA

TASMAN OMM FZE
PLOT NO MO 229 JEBEL ALI FZE
DUBAI, AE
UNITED ARAB EMIRATES

TATUM SHAWN
ADDRESS ON FILE

TAUIL  CHEQUER ADVOGADOS
RUA DO CARMO 43 8 ANDAR  CENTRO
RIO DE JANEIRO, RJ  20011020
BRAZIL

TAUIL E CHEQUER ADVOGADOS IN
ASSOCIATION
WITH MAYER BROWN LLP
AVENIDA OSCAR NIEMEYER
2000  15° ANDAR GAMBOA
RIO DE JANEIRO, RJ  20220297  BRAZIL

TAUNTON WILLIE E
ADDRESS ON FILE

TAWFIQ BILALI AL HEJJI MAJED
ADDRESS ON FILE

TAX ADMINISTRATION OF SURINAME
MR JC DE MIRANDASTRAAT 3
DELFT
THE NETHERLANDS

TAY HONEY
ADDRESS ON FILE

TAYLOR BRANDON EDWIN
ADDRESS ON FILE

TAYLOR CORY EDWARD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TAYLOR INDUSTRIAL PHOTOGRAPHY
12B FOREST RD
ABERDEEN, AB  AB15 4BT
UNITED KINGDOM

TAYLOR JAMES BRYAN
ADDRESS ON FILE

TAYLOR JAMES CHARLES GILLESPIE
ADDRESS ON FILE

TAYLOR JOHNATHAN
ADDRESS ON FILE

TAYLOR JUSTIN MCINTOSH
ADDRESS ON FILE

TAYLOR KENNETH W
ADDRESS ON FILE

TAYLOR KEVIN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TAYLOR LANDON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TAYLOR MATTHEW
ADDRESS ON FILE

TAYLOR MATTHEW
ADDRESS ON FILE

TAYLOR MICHAEL ANTHONY
ADDRESS ON FILE

TAYLOR MICHAEL DENNIS
ADDRESS ON FILE

TAYLOR MICHAEL SCOTT
ADDRESS ON FILE

TAYLOR MICHAEL
ADDRESS ON FILE

TAYLOR NICHOLAS JUSTIN
ADDRESS ON FILE

TAYLOR PAUL SCOTT
ADDRESS ON FILE

TAYLOR PAXTON M
ADDRESS ON FILE

TAYLOR ROBERT CODY
ADDRESS ON FILE

TAYLOR RONN CARLTON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TAYLOR ZACHARY GORDON
ADDRESS ON FILE

TAYLORS INDUSTRIAL SERVICES LTD
HARENESS CIRCLE
ABERDEEN, AB  AB12 3LY
UNITED KINGDOM

TAYLORSINTERNATIONAL OPERATIONS ME
AV 10 DE JULIO 315
DEL CARMEN, CMP  24190
MEXICO

TB JONES CO
1025 ASHLAND
CHANNELVIEW, TX  77530

TDC ABERDEEN LTD
BANKHEAD AVENUE UNIT 5
ABERDEEN, AB  AB21 9ET
UNITED KINGDOM

TEACHMAN BRENDA K
ADDRESS ON FILE

TEAGUE SCOTT TORRENCE
ADDRESS ON FILE

TEAM RECRUITMENT ABERDEEN LTD
508 UNION ST
ABERDEEN, AB  AB10 1TT
UNITED KINGDOM

TEAMEDA DESIGN
50 BRIDGE ST
MANCHESTER, NH  03101

TEAMEDA INC
50 BRIDGE ST SUITE 304
MANCHESTER, NH  03101

TEAMTEC AS
NYVEI 41
TVEDESTRAND, 03  4902
NORWAY

TECH MED SUPPLY INC
115 LAUREL PARK CV
FLOWOOD, MS  392328053

TECH OIL PRODUCTS
4308 W ADMIRAL DOYLE DR
NEW IBERIA, LA  70560

TECHCRANE INTERNATIONAL LLC
17639 HARD HAT DR
COVINGTON, LA  70434

TECHCROSS USA
13486 FM 529 RD STB B
HOUSTON, TX  77041

TECHDRILL LIMITED
UNIT 15 TELFORD CT LOANSDEAN
MORPETH, NU  NE61 2DB
UNITED KINGDOM

TECHFIELD LLC
3301 WINDY RIDGE PKWY STE 400
ATLANTA, GA  30339

TECHLOK DE MACAE CONSULTORIA E
RUA PADRE GUILHERMO DO LAGO C  281
MACAE, RJ  27937720
BRAZIL

TECHMARK INTERNATIONAL
11152 WESTHEIMER RD STE 934
HOUSTON, TX  77042

TECHNICAL  SCIENTIFIC APPLICATION
2050 W SAM HOUSTON PKWY NORTH
HOUSTON, TX  77043

TECHNICAL DIVING SERVICES  SA DE CV
ZAMORA 1758 COLONIA CENTRO
VERACRUZ, VER  91700
MEXICO

TECHNICAL PRINTING PRESS
AL QUSAIS INDUSTRIAL AREA 1
DUBAI, SA  20709
SAUDI ARABIA

TECHNICAL SPECIALTIES INC
30852 STATE HWY 181
SPANISH FORT, AL  36527

TECHNICS OFFSHORE ENGINEERING
72 LOYANG WAY
SINGAPORE, SG  508762
SINGAPORE

TECHNIP OFFSHORE UK LIMITED
WESTHILL INDUSTRIAL ESTATE
WESTHILL  ABERDEEN, AB  AB32 6QT
UNITED KINGDOM

TECHNIP UMBILICALS INC
16661 JACINTOPORT
HOUSTON, TX  77015

TECHNIQUES INTERNATIONAL
50 COQUILLE DR
BELLE CHASSE, LA  70037

TECHNOLOGY AND CALIBRATION INC
3538 PINEMONT DR
HOUSTON, TX  77018

TECHWELD INC
4200 INDUSTRIAL RD
PASCAGOULA, MS  39581

TECMETAL CONSULTORIA EM MATERIAIS L
ESTRADA DOS BANDEIRANTES 28000
RIO DE JANEIRO, RJ  22785092
BRAZIL

TECNOCHECK CONSULTORIA E SERVICOS
RUA JOAQUIM JOSE COUTO 90 B
RIO DE JANEIRO, RJ  22790120
BRAZIL

TECNOFIL COMERCIAL LTDA  ME
ESTRADA JOA£O BATISTA QUARESMA 44 L
MACAE  RJ, RJ  27930180
BRAZIL

TECO COATING SERVICES AS
PO BOX 462 LYSAKER TORG 8
LYSAKER, 02  1327
NORWAY

TECON OIL SERVICES LTD
PLOT 41 TRANS AMADI
PORT HARCOURT, RV  234
NIGERIA

TECSUMAR SERV SUBMARINOS LTDA
RUA 3 57 RIVIERA
MACAE  RJ, RJ  27937190
BRAZIL

TEEM JONATHAN
ADDRESS ON FILE

TEER RYAN
ADDRESS ON FILE

TEIXEIRA DE OLIVEIRA LAURA
ADDRESS ON FILE

TELEDYNE RD INSTRUMENTS
14020 STOWE DR
POWAY, CA  92064

TELEDYNE TSS  LIMITED
1 BLACKMOOR LN
WATFORD, HT  WD18 8GA
UNITED KINGDOM

TELEDYNE TSS LIMITED
1 BLACKMOOR LN
WATFORD, HT  WD18 8GA
UNITED KINGDOM

TELEKOM BRUNEI BERHAD
UNIT 101 BLOCK D YAYASAN SULTAN
BANDAR SERI BEGAWAN, BN  BS 8711
BRUNEI

TELEKOM MALAYSIA BERHAD
MIRI POS
MIRA, SAR  98000
MALAYSIA

TELELINK CALL CENTRE
44 AUSTIN ST
ST JOHNS, NL  A1B 3M7
CANADA

TELEMAC DE MACAO SIST DE SEG E TE
RUA MARECHAL DEODORO 531 CENTRO
MACAE  RJ, RJ  27910310
BRAZIL

TELENOR NORGE AS MOBILE
FAKTURA OG KREDITTAVDELINGEN
RA¨RVIK, 03
NORWAY

TELSTRA
242 EXHIBITION STREET LEVEL 41
MELBOURNE, VIC  3000
AUSTRALIA

TELSTRA
L 41 242 EXHIBITION ST
MELBOURNE, VIC  3000
AUSTRALIA

TEMARO BV
J VAN DER HEYDENSTRAAT 14
NUMANSDORP, 08  3281 NE
THE NETHERLANDS

TEMP FINANCIAL SERVICES INC
10565 KATY FRWY STE 215
HOUSTON, TX  77024

TEMPLE THOMAS MATTHEW
ADDRESS ON FILE

TEMPLETON RYAN
ADDRESS ON FILE

TENARIS NKKTUBES
MINAMIWATARIDA 110
KAWASAKI, 14  2100855
JAPAN

TENET HYDRAULICS CO
2207 TRAVERSEFIELD DR
TRAVERSE CITY, MI  49696

TENNISON DAVID M
ADDRESS ON FILE

TENNISON MACE D
ADDRESS ON FILE

TERCEL MENA HOLDINGS LTD BVI
JUMEIRAH LAKE TOWERSJUMEIRAH BAY
BUILDING X3OFFICE 2109
DUBAI, AE
UNITED ARAB EMIRATES

TERCEL OILFIELD PRODUCTS USA LLC
10613 W SAM HOUSTON P STE 600
HOUSTON, TX  77064

TEREK NICHOLAS JOHN
ADDRESS ON FILE

TERLECKI MICHAEL
ADDRESS ON FILE

TERLISNER JOSEPH
ADDRESS ON FILE

TERREBONNE GENERAL MEDICAL CENTER
DEPT AT 952602
ATLANTA, GA  311922602

TERREBONNE PARISH SHERIFFS OFFICE
PO BOX 1670
HOUMA, LA  70361

TERRELL JOSEPH DON
ADDRESS ON FILE

TERRELL STEVEN CODY
ADDRESS ON FILE

TERRELL TOMMY STEVEN
ADDRESS ON FILE

TERRY M COLLINS DBA AMJ SERVICES
1635 WESTGATE PKWY
GAUTIER, MS  39553

TERRY PRODUCTIONS INC
1713 TOWNHURST DR
HOUSTON, TX  77043

TERRY W COLLINS
1635 WESTGATE PKWY
GAUTIER, MS  39553

TESALAB TEC SERV AMB LTDA
R FRANCISCO PORTELA  CENTRO 229
MACAE, RJ  27910200
BRAZIL

TESCO SINGAPORE PTE LTD
20 JALAN AFIFI 0504
SINGAPORE, SG  409179
SINGAPORE

TESCOM CORPORATION
HORSFIELD WAY BREDBURY INDUSTRIAL
STOCKPORT, CH  SK6 2SU
UNITED KINGDOM

TESNER ROBERT JAY
ADDRESS ON FILE

TETRALON IND E COM DE EQUIP
RUA FORTE DA RIBEIRA 350 UNID 1
SA£O PAULO, SP  08341300
BRAZIL

TETREAULT JEREMY T
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TEXADRAULICS LP
7100 NORTH LOOP EAST SUITE A19
HOUSTON, TX 77028

TEXADRAULICS LP
PO BOX 760
HARVEY, TX 70059

TEXAS BOLT  NUT COMPANY LTD
421 BLUE BERRY
HOUSTON, TX 77018

TEXAS COMMISSION OF ENVL QUALITY
ATTN OFFICE OF THE EXECUTIVE DIRECTOR
12100 PARK 35 CIRCLE
AUSTIN, TX 78753

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
LBJ STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX 78711

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN, TX 787112046

TEXAS ENGINEERING EXPERIMENT
1470 WILLIAM D FITCH PKWY
COLLEGE STATION, TX 778454645

TEXAS INSTITUTE OF SCIENCE INC
1701 N GREENVILLE AVE STE 901
RICHARDSON, TX 75081

TEXAS OBS  1 MEDICAL SERVICES PA
5252 W UNIVERSITY DR
MCKINNEY, TX 750717822

TEXAS ONCOLOGY PA
12221 MERIT DR SUITE 500
DALLAS, TX 75251

TEXAS PIPE DRIFTS  SUPPLY COMPANY
2935 HWY 90
CROSBY, TX 77532

TEXAS STATE BOARD OF PUBLIC
ACCOUNTANCY
AUSTIN, TX 787013900

TEXAS STATE COMPTROLLER
PO BOX 149348
AUSTIN, TX 787149348

TEXAS WORKFORCE COMMISSION
101 E 15TH ST ROOM 122
AUSTIN, TX 787780001

TEYSEER MOTORS WLL
AIRPORT RD
DOHA, SQ
QATAR

TEYSEER SERVICES COMPANY WLL
BUILDING 121 125 ROAD NO 105 ALWAKALAT
STREET
DOHA, SQ
QATAR

TF ENERGY SERVICES PTE LTD
10 5 TUAS AVE
TUAS, SG 639129
SINGAPORE

TH HILL ASSOCIATES INC
13100 WORTHAM CENTER DR STE 300
HOUSTON, TX 77065

THAGGARD TOBY
ADDRESS ON FILE

THAMES JAMES
ADDRESS ON FILE

THAMES MICHAEL HOUSTON
ADDRESS ON FILE

THAMES MICHAEL LEON
ADDRESS ON FILE

THAMES RIVER CAPITAL LLP
EXCHANGE HOUSE 12
PRIMROSE ST
LONDON  EC2A 2NY
UNITED KINGDOM

THE ABERDEEN ALTENS HOTEL
SOUTERHEAD RD
ABERDEEN, AB  AB12 3LF
UNITED KINGDOM

THE ABERDEEN THISTLE
SOUTERHEAD RD
ABERDEEN, AB  AB12 3LF
UNITED KINGDOM

THE ADMINISTRATORS OF THE TULANE
71211 LOUISIANA 21
COVINGTON, LA 70433

THE ADMINISTRATORS OF THE TULANE
PO BOX 54431
NEW ORLEANS, LA 701544431

THE ALLEN PRINT LTD
50 AKERLEY BLVD UNIT 8
DARTMOUTH, NS  B3B 1R8
CANADA

THE BALE LAW FIRM PLLC
1600 HWY 6 SOUTH ST 200
SUGAR LAND, TX 77478

THE BANK OF NEW YORK
601 TRAVIS ST 16TH FL
HOUSTON, TX  77002

THE BANK OF NEW YORK
MELLON TRUST CO NA
ATTN  LISA MCCANTS
601 TRAVIS STREET 16TH FLOOR
HOUSTON, TX  77002

THE BIG PARTNERSHIP GROUP LIMITED
3RD FL FOUNTAIN HOUSE
GLASGOW, GW  G3 7UL
UNITED KINGDOM

THE BLANK BRICK LLC
6705 VERO DR
PLANO, TX 75023

THE BOARD OF INLAND REVENUE
20 ST VINCENT ST
PORT OF SPAIN
TRINIDAD AND TOBAGO

THE BOARD OF INLAND REVENUE
20 ST VINCENT STREET
PORT OF SPAIN
TRINIDAD AND TOBAGO

THE BRITANNIA HOTEL ABERDEEN
MALCOLM RD BUCKSBURN
ABERDEEN, AB  AB21 9LN
UNITED KINGDOM

THE BRUNEI HOTEL SDN BHD
JALAN PEMANCHA 95
BANDAR SERI BEGAWAN, BN  BS8811
BRUNEI

THE CALEDONIAN BY THISTLE
1014 UNION TERRACE
ABERDEEN, AB  AB10 1WE
UNITED KINGDOM

THE CARLINE LAND INVESTMENTS LLC
2000 EAST KALISTE SALOOM
LAFAYETTE, LA  70508

THE CARLINE LAND TRUST
PO BOX 1286
MORGAN CITY, LA

THE CARLINE LAND TRUST
PO BOX 1286
MORGAN CITY, LA  70380

THE CHAIRMAN OF BOARD OF INLAND
REVENUE
QUEEN ST
PORT OF SPAIN
TRINIDAD AND TOBAGO

THE CHAMBER OF SHIPPING LTD
30 PARK ST
LONDON, LO  SE1 9EQ
UNITED KINGDOM

THE CHESTER HOTEL LTD
5963 QUEENS RD
ABERDEEN, AB  AB15 4YP
UNITED KINGDOM

THE CLOGGY HOUSE LIMITED
DYCE DR KIRKHILL IND ESTATE
ABERDEEN, AB  AB21 0HP
UNITED KINGDOM

THE DIAMOND SHOWCASE LTD
200 EDGELEY BLVDUNIT 19
CONCORD, ON  L4K 3Y8
CANADA

THE DOCUMENT GROUP INC
1010 LAMAR ST STE 120
HOUSTON, TX  77002

THE EADS COMPANY
8020 WESTGLEN DR
HOUSTON, TX  77063

THE ELECTRIC HEATER  COMPANY
45 SEYMOUR ST
STRATFORD, CT  06615

THE EMIRATE TELECOMMUNICATION
PJSC BUILDING RASHID BIN SAEED AL
MAKTOUM STREET 3838
DUBAI,
UNITED ARAB EMIRATES

THE FARMBOX FOODSTUFF TRADING LLC
SP METRO BLG UMM OFFICE 109
DUBAI, AE
UNITED ARAB EMIRATES

THE GENERAL HOSPITAL CORPORATION
55 FRUIT ST
BOSTON, MA  021142696

THE GLENEAGLES HOTEL
AUCHTERARDER
PERTHSHIRE, PR  PH3 1NF
UNITED KINGDOM

THE GOVERNMENT OF BRUNEI DARUSSALAM
REVENUE DIVISION MINISTRY OF FINANCE
LEVEL 1  ISLAND BLOCK
MINISTRY OF FIN COMPLEX
COMMONWEALTH DR
BANDAR SERI BEGAWAN  BB3910  BRUNEI

THE GOVERNMENT OF BRUNEI DARUSSALAM
REVENUE DIVISION MINISTRY OF FINANCE
LEVEL 1 ISLAND BLOCK MIN OF FIN COMPLEX
COMMONWEALTH DRIVE
BANDAR SERI BEGAWAN  BB3910  BRUNEI

THE GUYANA  TRINIDAD MUTUAL
LIFE INSURANCE COMPANY LIMITED
2729 ROBB  HINCKS ST
GEORGETOWN
GUYANA

THE HARDING GROUP INC
1125 LONGPOINT AVE
DALLAS, TX  75247

THE HARDWARE DEPOT
182 CHARLOTTE ST BOURDA
GEORGETOWN, GY  005924
GUYANA

THE HILLER COMPANIESINC
15255 GULF FRWY
134A
HOUSTON, TX  77034

THE HOLLAND NURSERIES LTD
401 TORBAY RD
ST JOHNS, NL  A1A 5C9
CANADA

THE HOUSTON FOOD BANK INC
535 PORTWALL ST
HOUSTON, TX  77029

THE INSURANCE CO OF THE STATE OF PA
175 WALTER ST 18TH FLR
NEW YORK, NY  10038

THE INTERNATIONAL ASSOCIATION OF
SHEIKH RASHID TWR WTC LEVEL 7
DUBAI, AE
UNITED ARAB EMIRATES

THE INTERNATIONAL SCHOOL OF ABERDEE
CULTS PITFODELS HOUSE N DEESID
ABERDEEN, AB  AB15 9PA
UNITED KINGDOM

THE JUKES GROUP LLC
21348 PROVINCIAL BLVD
KATY, TX  77450

THE KRELLER BUSINESS INFORMATION
817 MAIN ST STE 300
CINCINNATI, OH  45202

THE LEGAL GROUP
1560 SAWGRASS CORPORATE PKWY 4TH
FLR
FORT LAUDERDALE, FL  33323

THE LINKS HOTEL
MID LINKS
MONTROSE, AB  DD10 8RL
UNITED KINGDOM

THE MARINER HOTEL LDT
349 GREAT WESTERN RD
ABERDEEN, AB  AB10 6NW
UNITED KINGDOM

THE MARITIMES ENERGY ASSOCIATION
202 BROWNLOW AVE
DARTMOUTH, NS  B3B 1T5
CANADA

THE METHODIST HOSPITAL
6565 FANNIN ST
HOUSTON, TX  770302892

THE MI GROUP INC
3900 CLAYMOORE PARK DR
HOUSTON, TX  77043

THE MILLER LAW FIRM PLLC
2660 WEST PARK DRIVE SUITE 2
PADUCAH, KY  42001

THE NATIONAL INSURANCE BOARD
7 HERBERT STREET ST CLAIR
PORT OF SPAIN
TRINIDAD AND TOBAGO

THE NATIONAL INSURANCE BOARD
7 HERBERT STREET
ST CLAIR
PORT OF SPAIN
TRINIDAD AND TOBAGO

THE OBEROI HOTEL
THE OBEROI BEHIND OMINYAT TOWER
BUSINESS BAY
DUBAI, AE  71847
UNITED ARAB EMIRATES

THE OILGEAR COMPANY
1424 INTERNATIONAL DRIVE
TRAVERSE CITY, MI  49686

THE ORTHOPAEDIC GROUP
6144 AIRPORT BLVD
MOBILE, AL  36608

THE PATHOLOGY LABORATORY APMC
PO BOX 3726
LAKE CHARLES, LA  70601

THE PROPRIETORS STRATA PLAN 147
GRAND CAYMAN, KY  KY11001
CAYMAN ISLANDS

THE RAD GROUP LLC
427 HEATHER LANE
CONROE, TX  77385

THE REGIS COMPANY
600 12TH STREET SUITE 150
GOLDEN, CO  80401

THE RENY COMPANY
1820 PRESTON PARK BLVD
PLANO, TX  75093

THE ROCHESTER CORPORATION
751 OLD BRANDY ROAD
CULPEPER, VA  22701

THE SANDWICH LARDER LTD
3537 SINCLAIR ROAD TORRY
ABERDEEN, AB  AB11 9PL
UNITED KINGDOM

THE SAVILLE MEDICAL GROUP
7 SAVILLE PLACE
NEWCASTLE UPON TYNE, AB  NE1 8DQ
UNITED KINGDOM

THE SHELL COMPANY OF THAILAND LIMIT
10 SOONTHORNKOSA RD KLONTOEY
BANGKOK, 17  10110
THAILAND

THE SHORE PORTERS SOCIETY
1 BALTIC PLACE
ABERDEEN, AB  AB11 5EW
UNITED KINGDOM

THE SUBSEA COMPANY
4527 BRITTMORE
HOUSTON, TX  770418005

THE SURGICAL CLINIC ASSOCIATES PA
501 MARSHALL ST SUITE 500
JACKSON, MS  39202

THE TALANCE GROUP LP
808 TRAVIS
HOUSTON, TX  77002

THE TEXAS LOO LLC
8 HERITAGE LANE
MAGNOLIA, TX  77354

THE UK OIL AND GAS INDUSTRY ASSOCIA
6TH FLOOR EAST PORTLAND HOUSE BRE
LONDON, LO  SW1E 5BH
UNITED KINGDOM

THE UNIVERSITY OF TEXAS AT AUSTIN
1 UNIVERSITY STATION R 8100
AUSTIN, TX  787121100

THE VANGUARD GROUP INC
100 VANGUARD BLVD
MALVERN, PA  19355

THE VIRTUAL BENCH LLC
17906 BUTTE CREEK
HOUSTON, TX  77090

THE WATER SHED
875 MAIN STREET UNIT 1
DARTMOUTH, NS  B2W 3V2
CANADA

THE WATERMAKER CO INC
4935 HWY 90 E
BROUSSARD, LA  70518

THE WELL ACADEMY BV
CANADALAAN 9
APELDOORN, 04  7316 BV
THE NETHERLANDS

THE WORK IN ME LLC
12625 BETHANY BAY DR
PEARLAND, TX  77584

THELMA INDUSTRIES PTE LTD
21 TRADEHUB
SINGAPORE, SG  609966
SINGAPORE

THERMON HEAT TRACING SERVICESI
2810 MOWERY ROAD
HOUSTON, TX  770454810

THERON JUANPIERRE
ADDRESS ON FILE

THERRELL CASEY C
ADDRESS ON FILE

THEUNISSEN TECHNICAL TRADING BV
RIJKSWEG 191
6581 EK MALDEN
MALDEN, GE  6581
THE NETHERLANDS

THIBEAUX CHAD ANTHONY
ADDRESS ON FILE

THIBODEAUX ALBRO  TOUCHET THERAPY
1322 ELTON ROAD SUITE 655
JENNINGS, LA  70546

THIBODEAUX JUSTIN ODILE
ADDRESS ON FILE

THIBODEAUX PHILLIP ANTHONY
ADDRESS ON FILE

THIBODEAUX RANDALL
ADDRESS ON FILE

THIBODEAUX RAY ANTHONY
ADDRESS ON FILE

THIBODEAUX THANH N
ADDRESS ON FILE

THIBODEAUX TY A
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

THISTLE NEWCASTLE HOTEL
NEVILLE STREET
NEWCASTLE UPON TYNE, AB  NE1 5DF
UNITED KINGDOM

THOMAS  GLASS
ADDRESS ON FILE

THOMAS BATESBATES CAPITAL GROUP
3724 LYNNCREST DR
FORT WORTH, TX  76109

THOMAS BLAKE W
ADDRESS ON FILE

THOMAS BRANDON LANE
ADDRESS ON FILE

THOMAS CASSANDRA D
ADDRESS ON FILE

THOMAS CHADBOURNE MASON
ADDRESS ON FILE

THOMAS CHARLES
ADDRESS ON FILE

THOMAS DARRIUS
ADDRESS ON FILE

THOMAS DEBRA
ADDRESS ON FILE

THOMAS EVERAL WAYNE
ADDRESS ON FILE

THOMAS G FONTENOT MD
ADDRESS ON FILE

THOMAS IRA
ADDRESS ON FILE

THOMAS J HOPWOOD DBA
1115 JACKSON BLVD
HOUSTON, TX  77006

THOMAS JARED
ADDRESS ON FILE

THOMAS JOHN C
ADDRESS ON FILE

THOMAS JOHN CHRISTOPHER
ADDRESS ON FILE

THOMAS JOHN EARL
ADDRESS ON FILE

THOMAS JOHN SCOTT
ADDRESS ON FILE

THOMAS L FENNEY
ADDRESS ON FILE

THOMAS LANG DBA T A LANG FCA
14TH FLOOR 240 ST GEORGES TERRACE
PERTH, WA  6000
AUSTRALIA

THOMAS M WATSON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

THOMAS R BATES JR
ADDRESS ON FILE

THOMAS RICHARD MICHAEL
ADDRESS ON FILE

THOMAS SHAWN
ADDRESS ON FILE

THOMAS WESLEY
ADDRESS ON FILE

THOMASON SCOTT ALLEN
ADDRESS ON FILE

THOMEY WILLIAM RICHARD
ADDRESS ON FILE

THOMPSON  KNIGHT LLP
1722 ROUTH ST SUITE 1500
DALLAS, TX  75201

THOMPSON COBURN LLP
ONE US BANK PLAZA
ST LOUIS, MO  63101

THOMPSON DALTON
ADDRESS ON FILE

THOMPSON DAVE
ADDRESS ON FILE

THOMPSON DON P
ADDRESS ON FILE

THOMPSON DORA A
ADDRESS ON FILE

THOMPSON GLEN ALLEN
ADDRESS ON FILE

THOMPSON INVESTMENT MANAGEMENT INC
1255 FOURIER DR STE 200
MADISON, WI  53717

THOMPSON JAKE A
ADDRESS ON FILE

THOMPSON JAMES KENNETH
ADDRESS ON FILE

THOMPSON JEFFREY MAURICE
ADDRESS ON FILE

THOMPSON JOHNNY C
ADDRESS ON FILE

THOMPSON REUTERS
2395 MIDWAY ROAD
CARROLLTON, TX  75006

THOMPSON TROY
ADDRESS ON FILE

THOMPSON TYLER
ADDRESS ON FILE

THOMPSON WILLIE LEE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

THOMSON REUTERS MARKETS LLC
2 MORRISSEY BLVD
DORCHESTER, MA  02125

THOMSON REUTERS MARKETS LLC
PO BOX 416499
BOSTON, MA  022416499

THOMSON REUTERS TAX  ACCOUNTING
117 E STEVENS AVENUE
VALHALLA, NY  10595

THOMSON REUTERS TAX  ACCOUNTING
PO BOX 71687
CHICAGO, NY  606941687

THOMSON REUTERS
2395 MIDWAY ROAD
CARROLLTON, TX  75006

THOMSON REUTERS
PO BOX 6016
CAROL STREAM, IL  601976016

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

THORNE CHASTIN
ADDRESS ON FILE

THORNE MICHAEL
ADDRESS ON FILE

THORNTON BODLEY PAUL
ADDRESS ON FILE

THORNTON BODLEY
ADDRESS ON FILE

THORNTON CHARLES WILLIAM
ADDRESS ON FILE

THORNTON CLINTON SCOTT
ADDRESS ON FILE

THORNTON FLOYD MARTIN
ADDRESS ON FILE

THORNTON JAMES CALVIN
ADDRESS ON FILE

THORNTON KENNETH D
ADDRESS ON FILE

THORNTON MARK K
ADDRESS ON FILE

THORNTON TIMMY LEE
ADDRESS ON FILE

THORPE MOLLOY RECRUITMENT LTD
38 ALBYN PLACE
ABERDEEN, AB  AB10 1YN
UNITED KINGDOM

THREADGILL JASON KEITH
ADDRESS ON FILE

THRIVENT ASSET MANAGEMENT LLC
625 4TH AVE S
MINNEAPOLIS, MN  55415

THRUSTMASTER ASIA PACIFIC PTE LTD
NO 18 BOON LAY WAY
SINGAPORE, SG  609966
SINGAPORE

THRUSTMASTER OF TEXAS INC
6900 THRUSTMASTER DRIVE
HOUSTON, TX  77041

THURSTON JOSHUA KALEB
ADDRESS ON FILE

THYCOTIC SOFTWARE LLC
1101 17TH STREET NORTHW SUITE 1102
WASHINGTON, DC  20036

THYSSENKRUPP ELEVATOR CANADA LIMI
410 PASSMORE AVE UNIT 1
SCARBOROUGH, ON  M1V 5C3
CANADA

THYSSENKRUPP MATERIALS FRANCE
6 AVENUE GUTENBERG
MAUREPAS, 77  78310
FRANCE

TIBERT ERNEST
ADDRESS ON FILE

TICKET SERVITOS SA
ALAMEDA TOCANTINS 20Aº ANDAR 125
BARUERI, SP  06455020
BRAZIL

[NAME REDACTED]
ADDRESS ON FILE

TIDELAND SIGNAL CORPORATION
PO BOX 52370
LAFAYETTE, LA  70505

TIDEWATER DE MEXICO S DE
AVE PASEO DEL MAR NO 37
CIUDAD DEL CARMEN, CMP  24114
MEXICO

TIDEWATER MARINE INC
200 FORD INDUSTRIAL ROAD
AMELIA, LA  70360

TIDWELL DILLION JOSHUA
ADDRESS ON FILE

TIDWELL TRAVIS J
ADDRESS ON FILE

TIEFENBRUNN ALEX
ADDRESS ON FILE

TIETZ ANDREW WILLIAM
ADDRESS ON FILE

TIFFANY PUBLISHING COMPANY
200 WEST 22ND STREET
NORFOLK, VA  23517

TIGER RENTALS GUYANA
126 QUAMINA  CARMICHAEL STREETS
GEORGETOWN, GY
GUYANA

TIGER RENTANK DO BRASIL EQUIPTOS
RUA DO SONDADOR LT 4AQDRA HZEN1
MAR DO NORTE  RIO DAS OSTRAS, RJ
28890000
BRAZIL

TIGER TANKS OFFSHORE RENTAL CORP
1655 LOUISIANA
BEAUMONT, TX  77701

TIGER TANKS TRINIDAD UNLIMITED  TI
104 EPING AVENUE BEL AIR PARK
GEORGETOWN, GY
GUYANA

TIGERDIRECT INC
175 AMBASSADOR DRIVE
NAPERVILLE, IL  60540

TIM THOMASSON AND SHARON
THOMASSON PC
258 STONE CREEK RANCH ROAD
HOUSTON, TX  76657

TIM THOMASSON PC
258 STONE CREEK RANCH RD
MCGREGOR, TX  766573764

[NAME REDACTED]
ADDRESS ON FILE

TIMMS GILMOUR TA FIRE  GAS
EMILIANO ZAPATA 6
CD DEL CARMEN, CMP  24190
MEXICO

TIMOTHY SCAIFE
ADDRESS ON FILE

TIMOTHY WILLIAM
ADDRESS ON FILE

TINERS FRANKLIN ADAM
ADDRESS ON FILE

TINO MICHAEL
ADDRESS ON FILE

TINSLEY DAVID L
ADDRESS ON FILE

TIPPEN CHRISTOPHER L
ADDRESS ON FILE

TIPPY JR JOHN DARRELL
ADDRESS ON FILE

TISDALE AUSTIN
ADDRESS ON FILE

TISDALE DUSTIN
ADDRESS ON FILE

TISSUE AMY MICHELLE
ADDRESS ON FILE

TITAN OF TEXAS
2303 WILLOW PASS DR
KINGWOOD, TX  77339

TIW CORPORATION
6401 N ELDRIDGE PKWY
HOUSTON, TX  770413505

TIW CORPORATION
PO BOX 35729
HOUSTON, TX  77235

TJ ENGINEERING SERVICES LIMITED
36 FRAZEE AVE
DARTMOUTH, NS  B3B 1X4
CANADA

TKO OFFSHORE CONTRACTORS INC
3737 GOVERNMENT BLVD STE 300
MOBILE, AL  36633

TKO OFFSHORE CONTRACTORS LLC
3737 GOVERNMENT BLVD SUITE 310
MOBILE, AL  36693

TLC CONGO SA
28 RUE SIKOU DOUME
POINTE NOIRE, CG  BP 1785
REPUBLIC OF THE CONGO

TLC GABON SUARL
TLC GABON SUARL BP 2160
PORTGENTIL, GA
GABON

TMF CURACAO NV
PIETERMAAI 15
WILLEMSTAD, CW  0000
CURACAO

TMF MAGYARORSZAG KNOYVELO ES
SZOLGA
NEPFURDO STREET 22
BUDAPEST, 06  1138
HUNGARY

TMF MANAGEMENT AND ACCOUNTING
7 RIVAL STREET 5TH FLOOR
TEL AVIV YAFO, 06  67778
ISRAEL

TMH PHYSICIAN ASSOCIATES PLLC
350 N SAINT PAUL ST
DALLAS, TX  752014240

TMOBILE USA INC
12920 SE 38TH STREET
BELLEVUE, WA  98006

TMOBILE
PO BOX 53410
BELLEVUE, WA  980153410

TNT INTERNATIONAL
RAMSBOTTOM
BURY, LA  BL0 9GR
UNITED KINGDOM

TNT UK LIMITED
RAMSBOTTOM
BURY, LA  BL8 9AR
UNITED KINGDOM

TODD IAN G
ADDRESS ON FILE

TODD MATTHEW ROBERT
ADDRESS ON FILE

TODD WILLIAM E
ADDRESS ON FILE

TOEPFER JOHN
ADDRESS ON FILE

TOH JOO ANN JOANNE
ADDRESS ON FILE

TOISA LIMITED
GOSTREY HOUSE UNION ROAD
FARNHAM, SY  GU9 7PT
UNITED KINGDOM

TOKIO MARINE INSURANCE SINGAPORE LT
BS B
BANDAR SERI BEGAWAN, BN  BS 8674
BRUNEI

TOKOI ALEXANDER
ADDRESS ON FILE

TOLEDO EVAN
ADDRESS ON FILE

TOLL ENERGY LOGISTICS PTY LTD
LEVEL 3 30 THE ESPLANADE
PERTH, WA  6000
AUSTRALIA

TOLL MERMAID LOGISTICS BROOME
LOT 549 PORT DRIVE
BROOME, WA  6725
AUSTRALIA

TOM MORROW TARPAULINS
1 ANDERSON AVENUE
ABERDEEN, AB  AB24 4LR
UNITED KINGDOM

TOM SUNNY
ADDRESS ON FILE

TOMLINSON CLAUDE E
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TOMOGRAFIA MACAΘ LTDA
RUA VISCONDE DE QUISSAMA£ 766 LOJA
MACAE  RJ, RJ  27910020
BRAZIL

TONEY ZACHARIAH
ADDRESS ON FILE

TONG SIM MARINE  ELECTRIC CO
46 KAKI BUKIT CRESCENT
SINGAPORE, SG  416269
SINGAPORE

TONY LYNN MCMANUS
ADDRESS ON FILE

TOOHEY WILLIAM HENRY
ADDRESS ON FILE

TOOLEX INC
7570 MORLEY STREET
HOUSTON, TX  77061

TOOMEY SHAEMUS
ADDRESS ON FILE

TOP OILFIELD INDUSTRIES LTD FZC
HAMRIYAH FREE ZONE
SHARJAH, AE  7777
UNITED ARAB EMIRATES

TOPLAND HOTELS NO14 LTD
ETWALL ROAD
DERBY, DD  DE3 ODL
UNITED KINGDOM

TOPNET SERVICES SA
ACACIAS 1227
GENEVA, GE
SWITZERLAND

TOPP BENJAMIN
ADDRESS ON FILE

TOPSEG ASSESSORIA E CONSULTORIA
RUA GUARANY NUMERO 877 BLOCO 6
MAGE, RJ  25915000
BRAZIL

TOPWORTH ENTERPRISES LTD
AXA TOWER LANDMARK EAST
100 HOW MING STREET KWUN TONG
KOWLOON
HONG KONG

TOPWORTH ENTERPRISES LTD
CO HELIX PROPERTY ADVISORS AUDLEY
LONDON, LO  W1K 6ZD
UNITED KINGDOM

TORCUP INC
1025 CONROY PLACE
EASTON, PA  18040

TORISHIMA SERVICE SOLUTIONS FZCO
PLOT TP010501 TECHNOPARK JEBEL ALI
DUBAI, AE
UNITED ARAB EMIRATES

TORISHIMA SERVICE SOLUTIONS SAUDI A
PLOT OF LAND TP010501 NATIONAL INDU
DUBAI, AE  37603
UNITED ARAB EMIRATES

TORMAG SA DE CV
BENITO JUAREZ NO 25
MEXICO, DF  09500
MEXICO

TOROMONT CAT MARITIMES
175 AKERLEY BLVD
DARTMOUTH, NS  B2Y 3Z6
CANADA

TORQEEDO INC
17 ERICK STREET UNIT A1
CRYSTAL LAKE, IL  60014

TORQLITE DIVISION OF FRANCIS
8 DUFRESNE LOOP
LULING, LA  70070

TORQUE TOOLS INC
9421 FM 2920 BLDG 2
TOMBALL, TX  77375

TORQUE TOOLS INC
PO BOX 12251
SPRING, TX  77391

TORRES FALAVIGNA VAINER  SAGHI
AVENIDA IBIRAPUERA 2033
SAO PAULO, SP  04029901
BRAZIL

TORRES VICTOR
ADDRESS ON FILE

TORZA MAQUINADOS
ADDRESS ON FILE

TOTAL CANADA INC
220 AVENUE LAFLEUR
LASALLE, QC  H8R 4C9
CANADA

TOTAL DENMARK
ALDERSROGADE 6C 4TH FLOOR
COPENHAGEN, 001  2100
DENMARK

TOTAL EGYPT
36A ROAD 270
CAIRO, EG  11742
EGYPT

TOTAL EP BULGARIA BV
MANAGER OF DRILLING OPERATIONS
INIFINITY TOWER 13TH FLOOR
69 BULGARIA ROAD
SOFIA  1404  BULGARIA

TOTAL EP DANMARK AS
ATTN LEGAL DEPARTMENT
AMERIKA PLADS 29
COPENHAGEN W  DK2100
DENMARK

TOTAL EP UK LIMITED
ATTN JOHN ONEILL
TOTAL HOUSE
TARLAND ROADWESTHILL
ABERDEENSHIRE  AB32 6JZ  SCOTLAND

TOTAL EP UK LTD
TOTAL EP NORTH SEA UK LTD
ATTN MATTHEW MCEWAN TOTAL HOUSE
TARLAND ROADWESTHILL
ABERDEENSHIRE  AB32 6JZ  SCOTLAND

TOTAL EP UK LTD
TOTAL EP NORTH SEA UK LTD
TOTAL HOUSETARLAND ROAD WESTHILL
ABERDEENSHIRE  AB21 0BH
SCOTLAND

TOTAL GAS AND POWER LTD
BRIDGE GATE 5557 HIGH STREET
REDMILL, SY  RM1 1RX
UNITED KINGDOM

TOTAL INSTRUMENTATION  CONTROLS
12235 FM 529
HOUSTON, TX  77024

TOTAL LUBRICANTS QATAR WLL
61 AL FUNDUQ ST WEST BAY
DOHA, SQ  9803
QATAR

TOTAL MARINE SOLUTIONS INC
2800 WEST STATE ROAD 84 SUITE 111
FT LAUDERDALE, FL  33312

TOTAL MARINE TECHNOLOGY PTY LTD
1 AMBITIOUS LINK
BIBRA LAKE, WA  6163
AUSTRALIA

TOTAL NEDERLAND NV
NIEUWE HAVENSTRAAT 2
VOORBURG, 08  2272 AD
THE NETHERLANDS

TOTAL RIGTOOLS CORPORATION
27041 PALO PINTO TRAIL
MAGNOLIA, TX  77355

TOTAL SAFETY ARABIA CO LTD
BLDG 3022 UNIT 1 SALMAN AL FARISI
DAMMAM, SA  32226
SAUDI ARABIA

TOTAL SAFETY DOHA LLC
GWC BU SULBA WAREHOUSING PARK
DOHA, SQ  40185
QATAR

TOTAL SAFETY SERVICES LTD
MALVERN ROAD
KNOTTINGLEY, YW  WF11 8EQ
UNITED KINGDOM

TOTAL SAFETY US INC
3151 BRIARPARK DRIVE SUITE 500
HOUSTON, TX  77042

TOTAL SAFETY US INC
OFFICE 4B AL MANA BUSINE 4TH FLOOR
DOHA, SQ  40185
QATAR

TOTAL UK LIMITED
POTTERY LANE
FERRYBRIDGE, YW  WF11 8JY
UNITED KINGDOM

TOTAL VISA SOLUTIONS LLC
2211 NORFOLK ST SUITE 300
HOUSTON, TX  77098

[NAME REDACTED]
ADDRESS ON FILE

TOTVS ESPIRITO SANTO
RUA CARLOS EDUARDO MONTEIRO DE 262
VITORIA, ES  29060120
BRAZIL

TOTVS SA
AVENIDA RAJA GABA¡GLIA 2664 2 ANDAR
BELO HORIZONTE, MG  30350540
BRAZIL

TOUCHSTONE DAVID ADAM
ADDRESS ON FILE

TOURO INFIRMARY
1401 FOUCHER ST
NEW ORLEANS, LA  701153593

TOWELL LARRY H
ADDRESS ON FILE

TOWERS ROTANA HOTEL
SHEIKH ZAYED ROAD
DUBAI, AE
UNITED ARAB EMIRATES

TOWERS WATSON DELAWARE INC
901 NORTH GLEBE ROAD
ARLINGTON, VA  22203

TOWERS WATSON PENNSYLVANIA INC
PO BOX 8500    S6110
PHILADELPHIA, PA  191786110

TOWN AND COUNTRY LEASING LIMITED
4 VICTORIA STREET
INVERURIE, AB  AB51 3QS
UNITED KINGDOM

TOWNS BRYAN ONEIL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TOWNSEND JONATHAN S
ADDRESS ON FILE

TOWNSEND LARRY W
ADDRESS ON FILE

TOWNSEND RONALD
ADDRESS ON FILE

TOX FREE AUSTRALIA PTY LTD
24 STUART DRIVE HENDERSON
PERTH, WA  6166
AUSTRALIA

TOYOTA LIFT NORTHWEST
12001 SE JENNIFER ST
CLACKAMAS, OR  97015

TPS FRUIT  VEG LIMITED
FORGLEN
TURRIFF, AB  AB53 4JQ
UNITED KINGDOM

TRACE3 INC
7565 IRVINE CENTER DRIVE SUITE 200
IRVINE, CA  92618

TRACERCO RADIOACTIVE DIAGNOSTIC
91173 MICHENER ROAD
SARNIA, ON  N7S 5G5
CANADA

TRACTORS SINGAPORE LIMITED
NO 26 BENOI SECTOR
SINGAPORE, SG  629858
SINGAPORE

TRACY JOHN
ADDRESS ON FILE

TRADEMARKS PROMOTIONAL PRODUCTS LP
11333 TODD STREET
HOUSTON, TX  77055

TRADERS HOTEL KUALA LUMPUR
TRADERS HOTEL KUALA LUMPUR
KUALA LUMPUR CITY CENTRE, KUL  50088
MALAYSIA

TRAHAN ANDREW WILLIAM
ADDRESS ON FILE

TRAHAN CHAD L
ADDRESS ON FILE

TRAHAN JACOB SCOTT
ADDRESS ON FILE

TRAHAN JORY JOSEPH
ADDRESS ON FILE

TRAHAN PAUL MICHAEL
ADDRESS ON FILE

TRAHAN WAYLAND J
ADDRESS ON FILE

TRAINING  SAFETY CONSULTANTS PTY L
15 DELAWNEY STREET BALCAT SUITE 2
PERTH, WA  6021
AUSTRALIA

TRAMMELL DAVID LLOYD
ADDRESS ON FILE

TRAN JULIE NGA
ADDRESS ON FILE

TRANSACTION PACKING LLC
15894 DIPLOMATIC PLAZA 200
HOUSTON, TX  77032

TRANSBOSPHOR MARITIME TRANSPORT
AND
SALACAK MAHMUHATAR TAHSIN
ISTANBUL, 34
TURKEY

TRANSERVE CABINS PTE LTD
39 PANDAN
JURONG, SG  609281
SINGAPORE

TRANSHIP
PRACA XV DE NOVEMBRO 34  5 ANDAR
RIO DE JANEIRO, RJ  20010010
BRAZIL

TRANSLANGCO
9225 KATY FREEWAY SUITE 114
HOUSTON, TX  77024

TRANSMAGNO TRANSP RODOV LTDA
BOTAFOGO AV GASTAEO HENRIQUE SCHUEL
MACAE  RJ, RJ  27946190
BRAZIL

TRANSOCEAN LTD
BRADY LONG GENERAL COUNSEL
1414 ENCLAVE PARKWAY
HOUSTON, TX  77077

TRANSOCEAN OFFSHORE
1414 ENCLAVE PARKWAY
HOUSTON, TX  77077

TRANSOCEAN OFFSHORE
REYNOLDS FRIZZELL LLP
1100 LOUISIANA ST STE 3500
HOUSTON, TX  77002

TRANSPERFECT TRANSLATIONS
3 PARK AVENUE 39TH FLOOR
NEW YORK, NY  10016

TRANSPORTES AEREOS PEGASO SA
HANGAR 5 COL ZONA FEDERAL
CIUDAD DEL CARMEN, CMP  24190
MEXICO

TRANSPOSE SA
AVUENUE CALAS 8
GENEVA, GE  1206
SWITZERLAND

TRANSTEC INTERNATIONAL SRL
PARQUE EMPRESARIAL FORUM 2 PISO 4
SANTA ANA SAN JOSE, CR
COSTA RICA

TRANTER INDUSTRIA E COMERCIO DE
AV MAESTRO MANOEL VITORINO
COTIA, SP  06707200
BRAZIL

TRANTER INTERNATIONAL LIMITED
36 ALHAJI  ADEJUMO AVENUE
ILUPEJU, LG
NIGERIA

TRASFOR SA
STRADA CANTONALE 11
MOLINAZZO DI MONTEGGIO, TI  6998
SWITZERLAND

TRAVELER'S INSURANCE COMPANY LTD
7465 W 132ND ST
OVERLAND PARK, KS  66213

TRAVELERS CASUALTY
SURETY CO OF AMERICA
ONE TOWER SQUARE 3S2A
HARTFORD, CT  06183

TRAVELERS INSURANCE CO LTD
485 LEXINGTON AVENUE
NEW YORK, NY  100172630

TRAVERS SMITH LLP
10 SNOW HILL
LONDON  EC1A 2AL
UNITED KINGDOM

TRAVIS ALEXANDER S
ADDRESS ON FILE

TRAVIS THOMAS R
ADDRESS ON FILE

TRAYLOR JONATHAN S
ADDRESS ON FILE

TRAYNOR BRENDON
ADDRESS ON FILE

TRC HYDRAULICS INC
855 CHAMPLAIN STREET
DIEPPE, NB  E1A 1P6
CANADA

TRELLEBORG OFFSHORE US INC
519 NORTH SAM HOUSTON PA SUITE 200
HOUSTON, TX  77060

TRENDSETTER ENGINEERING INC
10430 RODGERS ROAD
HOUSTON, TX  77070

TREON NICHOLAS
ADDRESS ON FILE

TREVOR CLAYTON SALES
MT ENTERPRISE, TX  75681

TRG THE RESPONSE GROUP LLC
13939 TELGE RD
CYPRESS, TX  77429

TRICOR B SDN BHD
WISMA JAYA JA ROOM 308B 3RD FLOOR
BANDAR SERI BEGAWAN, BN  BS8811
BRUNEI

TRICOR CORPORATE SERVICES SDN BHD
LEVEL 18 THE GARDENS NORTH TOWER
MID VALEY CITY
LINGKARAN SYED PUTRA
KUALA LUMPUR, KUL  59200  MALAYSIA

TRIDIUM TECHNOLOGY SDN BHD
NO 1 JALAN DUTAMAS 1
KUALA LUMPUR, PSK  50480
MALAYSIA

TRIDRILL LLC
2727 SOUTHEAST EVANGELINE THRUWAY
LAFAYETTE, LA  70508

TRIMAR EUROLUBE THAILAND CO LTD
10810 MOO 6 NAJOMTIEN
SATTAHIP, 10  20250
THAILAND

TRINIDAD INSPECTION SERVICES LIMITE
LOT 514 EE ECCLES EAST BANK DEMERA
COUVA, TT
TRINIDAD AND TOBAGO

TRINIDAD OFFSHORE FABRICATORS
LABIDCO INDUSTRIAL ESTATE 7B
LA BREA, TT
TRINIDAD AND TOBAGO

TRINITY RENTAL SERVICES LLC
1419 HUGH WALLIS ROAD S
LAFAYETTE, LA  70508

TRINITYPOINTWEALTH LLC
612 WHEELERS FARMS RD
MILFORD, CT  06461

TRIONICS INC
16910 TEXAS AVENUE SUITE A8
WEBSTER, TX  77598

TRIPLE H CHEMICALS INC
831 DE GRAVELLE RD
AMELIA, LA  70340

TRIPLE H CHEMICALS INC
PO BOX 2086
MORGAN CITY, LA  70381

TRITAL SAFETY B V
MANDENMAKERSTRAAT 41
HOOGVLIET, 08  3194 DA
THE NETHERLANDS

TRITON DIVING SERVICES LTD
NO 3 LANDIER STREET
MOSTA, MT  MST 4000
MALTA

TRITON ENGINEERING SERVICES COMPANY
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

TRITON ENGINEERING SVS CO SA
13135 DAIRY ASHFORD RD
SUITE 800
SUGAR LAND, TX  77478

TRITON INTERNATIONAL INC
13135 DAIRY ASHFORD ROAD
SUITE 800
SUGAR LAND, TX  77478

TRITON INTL DE MEXICO SA DE CV
13135 DAIRY ASHFORD RD
SUITE 800
SUGAR LAND, TX  77478

TROM LLC
2680 DENTON TAP ROAD SUITE 103
LEWISVILLE, TX  75067

TROUT ANDREW JON
ADDRESS ON FILE

TRULL RONALD
ADDRESS ON FILE

TRULY NOLEN
RUA DAS CASUARINAS NO 200
RIO DAS OSTRAS, RJ  28890000
BRAZIL

TRUMP INTERNATIONAL GOLF CLUB SCOTL
29 ALBYN PLACE BISHOPS COURT
ABERDEEN, AB  AB10 1YL
UNITED KINGDOM

TRUSS ANDRE
ADDRESS ON FILE

TRUSS BRITTANY
ADDRESS ON FILE

TRUSTEE SERVICES LIMITED
BOX GP 1632
ACCRA, GH  00233
GHANA

TRUSTON TECHNOLOGIES INC
520 RIDGELY AVENUE
ANNAPOLIS, MD  21401

TRYALL ENERGY GUYANA INC
41 DE WILLEM WEST COAST DEMERARA
GEORGETOWN, GY
GUYANA

TSC ENGINEERING LTD
SHIPLEY WHARF WHARF STREET UNIT E
SHIPLEY, YW  BD17 7DW
UNITED KINGDOM

TSC INDUST COMERC E SERVICOS
RUA K UM QUADRAW W SN LOT 26 27
NOVO CAVALEIRO  CACAER, RJ  27930145
BRAZIL

TSEGA NOAH
ADDRESS ON FILE

TSG PERTH LTD
SPOUTWELLS HOUSE HIGHFIELD ROAD SCO
PERTH, PR  PH26RN
UNITED KINGDOM

TSL ENGINHARIA AMBIENTAL LTDA
ESTRADA DE IMBOASSICA SN
MACAE RJ, RJ  27910000
BRAZIL

TSMP LAW CORPORATION
6 BATTERY ROAD
LEVEL 41
SINGAPORE  049909
SINGAPORE

TSP CONTROLS
6696 EXCHEQUER DR
BATON ROUGE, LA  70809

TSS TOTAL SAFETY SERVICES INC
120206 PEMBINA ROAD
SHERWOOD PARK, AB  T8H 0L8
CANADA

TSUL SERVICIOS SAPI DE CV
COLONIA JUAREZ CUAUHTEMOC
MEXICO CITY, DF  06600
MEXICO

TT DOTCOM SDN BHD
LEVEL 4 NO 14 JALAN MAJISTRET U126
SHAH ALAM, SEL
MALAYSIA

TTS ENERGY PTE LTD
16 ENTERPRISE ROAD
SINGAPORE, SG  627699
SINGAPORE

TUBALCAIN MARINE SERVICES INC
8737 OLD YACHT CLUB RD
PORT ARTHUR, TX  77642

TUBE CARE INSPECTION LIMITED
BESSEMER WAY HARFREYS INDUSTRIAL
GREAT YARMOUTH, NK  NR31 0LX
UNITED KINGDOM

TUBECARE INTERNATIONAL
OFFICE 19 5TH FLOOR ALSHARQ
AL KHOBAR, SA  31952
SAUDI ARABIA

TUBECARE INTERNATIONAL
STREET 205 ZONE 56 BUILDING 84
DOHA, SQ
QATAR

TUBEMAC INDUSTRIES SERVICES INC
5201 ORCHARD ROAD
PASCAGOULA, MS  39568

TUBEMAC INDUSTRIES SERVICES INC
PO BOX 7440
SPANISH FORT, MS  365777440

TUBOSCOPE A DIVISION OF NOV UK LT
BADENTOY AVENUE
ABERDEEN, AB  AB12 4YB
UNITED KINGDOM

TUBOSCOPE VETCO DEUTSCHLAND GMBH
POSTBUS 11
COEVORDEN, 08  7740 AA
THE NETHERLANDS

TUBOSCOPE VETCO INTERNATIONAL
BLOCK 280 90TH ST 5TH SETTLEMENT
CAIRO, EG  11835
EGYPT

TUCKER JOSHUA LEE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TULENKO ANDREW TOBIAS
ADDRESS ON FILE

TULLOS TRAINING LTD
CRAIGHSHAW DRIVE WEST TULLOS INDUS
ABERDEEN, AB  AB12 3AL
UNITED KINGDOM

TULLOW OIL PLC

TULLOW SURINAME BV
GARY BOWERS  WELL ENGINEERING
MANAGER
TULLOW GROUP SERVICES LIMITED
BLDG 9 CHISWICK PRK 566 CHISWICK HIGH
RD
LONDON  W4 5XT  UNITED KINGDOM

TULLOW SURINAME BV
RUPERT ROWLANDCLARK  GENERAL
COUNSEL
TULLOW GROUP SERVICES LIMITED
BLDG 9 CHISWICK PRK 566 CHISWICK HIGH
RD
LONDON  W4 5XT  UNITED KINGDOM

TULLY DEREK
ADDRESS ON FILE

TUMPUAN MEGAH DEVELOPMENT SDN BHD
4701 JALAN MOLEK 21 TAMAN MOLEK
JOHOR BAHRU, JOH  81100
MALAYSIA

TUNE CLAYTON MARTY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TUQNIA LLC
MAZAYA BUSINESS AVENUE
DUBAI, AE
UNITED ARAB EMIRATES

TURANZAS BRAVO Y AMBROSI SC
PASEO DE LOS TAMARINDOS NO 100 P3
COL BOSQUES DE LAS LOMAS
MEXICO DF  05120
MEXICO

TURBEVILLE DAVID
ADDRESS ON FILE

TURBO DIESEL ENGINEERING LLC
3727 GREENBRIAR DR STE 117
STAFFORD, TX  77477

TURBOUSA INC
2950 SW 2ND AVE
FORT LAUDERDALE, FL  33315

TURCOTTE WILLIAM E
ADDRESS ON FILE

TURISMO CREATIVO SA DE CV
AV CORREGIDORA SN ESQUINA AVIACION
CIUDAD DEL CARMEN, CMP  24100
MEXICO

TURNBOW AARON DALE
ADDRESS ON FILE

TURNBOW GERALD NELSON
ADDRESS ON FILE

TURNER DAVID C
ADDRESS ON FILE

TURNER DESIGNS HYDROCARBON
2023 N GATEWAY BLVD 101
FRESNO, CA  93727

TURNER ENGINE CONTROL SOLUTIONS
UNIT 1 HIGH CARR BUSINESS PARK
NEWCASTLE UNDER LYME, ST  ST5 7XE
UNITED KINGDOM

TURNER ENGINE CONTROLS SOLUTIONS BV
DIRK STORKLAAN 76
HOOFDDORP, 12  2132 PX
THE NETHERLANDS

TURNER ENGINE POWERED SERVICES
DYCE INDUSTRIAL PARK UNITE 1A
ABERDEEN, AB  AB21 7EZ
UNITED KINGDOM

TURNER ROBERT JOSEPH
ADDRESS ON FILE

TURNER TAUREAN J
ADDRESS ON FILE

TURNER TERRENCE DEON
ADDRESS ON FILE

TURNER WILLIAM M
ADDRESS ON FILE

TURNER WILLIAM MARK
ADDRESS ON FILE

TUV RHEINLAND ARABIA LLC
AL MOSA BLDG A OFFICE NO 702
AL KHOBAR, SA  31952
SAUDI ARABIA

TW TELECOM HOLDINGS INC
7060 EMPIRE CENTRAL DR
HOUSTON, TX  77040

TX COMMISSION ON ENVIRONMENTAL
QUALITY
12100 PARK 35 CIRCLE
AUSTIN, TX  78753

TX COMMISSION ON ENVIRONMENTAL
QUALITY
PO BOX 13087
AUSTIN, TX  787113087

TXU ENERGY RETAIL COMPANY LLC
6555 SIERRA DRIVE
IRVING, TX  75039

TXU ENERGY RETAIL COMPANY LLC
PO BOX 650638
DALLAS, TX  752650638

TXU ENERGY
6555 SIERRA DR
IRVING, TX  75039

TXU ENERGY
6555 SIERRA DRIVE
IRVING, TX  75039

TXU ENERGY
PO BOX 650638
DALLAS, TX  752650638

TYBUR SUSAN
ADDRESS ON FILE

TYCO FIRE  INTEGRATED SOLUTIONS
OCEAN TRADE CENTRE ALTENS INDUSTRI
ABERDEEN, AB  AB12 3JZ
UNITED KINGDOM

TYCO VALVES CONTROLS LP
4607 NEW WEST DRIVE
PASADENA, TX  77507

TYLER POWELL
ADDRESS ON FILE

TYNES JOE A
ADDRESS ON FILE

TYPE B SOLUTIONS  LLC
2528 SAWYER
SEABROOK, TX  77586

TZUR TOBIAS
ADDRESS ON FILE

U DRIVE IT RENT A CAR LLC
312 AL GHAROUD STAR
DUBAI, AE
UNITED ARAB EMIRATES

U S BANK
60 LIVINGSTON AVE
ST PAUL, MN  55107

U S BANK
ATTN ALEJANDRO HOYOS
60 LIVINGSTON AVE
ST PAUL, MN  55107

U S SAFETY SIGN  DECAL
1433 EAST SIXTH STREET
TULSA, OK  74120

U T PHYSICIANS
11914 ASTORIA BLVD STE 260
HOUSTON, TX  770896047

U T PHYSICIANS
PO BOX 301173
DALLAS, TX

UBA PENSION CUSTODIAN
3RD FLOOR 22B IDOWU TAYLOR STREET
VICTORIA ISLAND, LG
NIGERIA

UBLACKER SCOTT
ADDRESS ON FILE

UBS ASSET MANAGEMENT AMERICAS INC
ONE NORTH WACKER DR
CHICAGO, IL  60606

UBS SECURITIES LLC
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

UCHIL HEMANT
ADDRESS ON FILE

UCMS GROUP HUNGARY
BUILDING B 13TH FLOOR
BUDAPEST, 05  1138
HUNGARY

UHC VISION
3110 LAKE CENTER DRIVE
SANTA ANA, CA  92704

UHY ADVISORS TX LLC
2929 ALLEN PARKWAY 20TH FLOOR
HOUSTON, TX  770197100

UK DRILLING CONTRACTORS ASSOCIATION
CITY WHARF SHIPROW
ABERDEEN, AB  AB11 5BY
UNITED KINGDOM

UKRAINIAN NATIONAL ASSOCIATION INC
2200 ROUTE 10
PARSIPPANY, NJ  07054

ULSTEIN BELGA MARINE SERVIAŞOS DE
RUA CURUZU 58 SAO CRISTOVAO
RIO DE JANEIRO, RJ  20920440
BRAZIL

ULTRAMAR AGENCIA MARITIMA LTDA
EL BOSQUE NORTE 500 PISO 17
SANTIAGO, 13  7550092
CHILE

ULTRAMAR ARGENTINA SA
DE MAYO 25 555
BUENOS AIRES, 01  1002
ARGENTINA

ULTRAPURE  INDUSTRIAL SERVICES LLC
1919 EDWARD STREET SUITE B
HOUSTON, TX  77007

UMSTEAD MICHAEL RUSSELL
ADDRESS ON FILE

UNALLOYIWRC
111 GLENCOE DRIVE
MT PEARL, NL  A1N 4S7
CANADA

UNATRAC LTD
MANSOUR HOUSE 188 BATH ROAD
SLOUGH, BK  SL1 3GA
UNITED KINGDOM

UNBOUNDED SOLUTIONS INC
2002 SUMMIT BOULEVARD SUITE 700
ATLANTA, GA  30319

UNDERWOOD COREY
ADDRESS ON FILE

UNEX CORPORATION
333 ROUTE 17 NORTH
MAHWAH, NJ  07430

UNICREDIT ASSESSORIA COMERCIAL
AV PRESIDENTE VARGAS 5421906
RIO DE JANEIRO, RJ  20071000
BRAZIL

UNIETAX BV
LAGEDIJK 4A
UITGEEST, 08  1911 MT
THE NETHERLANDS

UNIFORMES DE TAMPICO SA DE CV
CARRETERA TAMPICOMANTE 2602
TAMPICO, TMS  89359
MEXICO

UNIQUE HYDRA PTY LTD
PO BOX 895 EPPINDUST
CAPE TOWN, WC  7475
SOUTH AFRICA

UNIQUE SYSTEMS FZE
PLOT 1D07E
HAMARIYAH FREE ZONE, AE
UNITED ARAB EMIRATES

UNISYSTEMS GENERAL TRADING LLC
OFFICE 11 Y18 ENGLAND CLUSTER
DUBAI, AE
UNITED ARAB EMIRATES

UNITEAM TRAINING LIMITED
84 PAN HLAING STREET
SANCHAUNG TOWNSHIP
YANGON, MM  11111
MYANMAR

UNITED ARAB EMIRATES RENT A CAR
AL OTAIBA BUILDING HAMADAN STREET
ABU DHABI, AE
UNITED ARAB EMIRATES

UNITED INTERNATIONAL TRANSPORTATION
PO BOX 5341
DAMMAM, SA  31422
SAUDI ARABIA

UNITED PARCEL SERVICE INC
55 GLENLAKE PARKWAY NE
ATLANTA, GA  30328

UNITED PETROLEUM FOR EQUIPMENTS
PO BOX 741003
DAMMAM, SA  31952
SAUDI ARABIA

UNITED POSTAL SERVICE
475 LENFANT PLAZA SW RM 4012
WASHINGTON, DC  20602200

UNITED SPECTROGRAPHICS LLC
2605 CHARTER OAK DR
LITTLE ROCK, AR  72227

UNITED STATES COAST GUARD US
PO BOX 70952
CHARLOTTE, NC  282720952

UNITED STATES COAST GUARD
2703 MARTIN LUTHER KING JR AVE SE STOP
7000
WASHINGTON, DC  205937000

UNITED STATES TREASURY
CO WACHOVIA QLP WHOLESALE
CHARLOTTE, NC  28262

UNITED WAY OF GREATER HOUSTON
50 WAUGH DRIVE
HOUSTON, TX  770075813

UNIVAR CANADA LTD
PO BOX 4910 STATION A
TORONTO, ON  M5W 0B8
CANADA

UNIVERSAL CORROSION SPECIALIST INC
1117 FM 359
RICHMOND, TX  77406

UNIVERSAL CORROSION SPECIALIST INC
PO BOX 570324
HOUSTON, TX  77257

UNIVERSAL TECHNICAL SYSTEMS INC
202 WEST STATE STREET SUITE 700
ROCKFORD, IL  61101

UNIVERSAL WEATHER  AVIATION INC
8787 TALLYHO
HOUSTON, TX  77061

UNIVERSALINVESTMENTGESELLSCHAFT
MBH
THEODORHEUSSALLEE 70
FRANKFURT AM MAIN  60486
GERMANY

UNIVERSITY GENERAL HOSPITAL LP
7501 FANNIN STREET
HOUSTON, TX  77054

UNIVERSITY HEALTHCARE SYSTEM LC
1350 WALTON WAY
AUGUSTA, GA  30901

UNIVERSITY MEDICAL CENTER MANAGEMEN
UNIVERSITY MEDICAL CENTER 2000 CANAL
ST
NEW ORLEANS, LA  701123018

UNIVERSITY OF TEXAS MEDICAL BRANCH
301 UNIVERSITY BOULEVARD
GALVESTON, TX  77555

UNIVERSITY OF TEXAS MEDICAL BRANCH
PO BOX 660120
DALLAS, TX  752660120

UNIVERSITY OF TX HEALTH SCIENCE CEN
6126 WURZBACH ROAD
SAN ANTONIO, TX 78238

UNIWELD PRODUCTS USA PTE LTD
40 MACTAGGART ROAD
SINGAPORE, SG 368085
SINGAPORE

UNUMLIMITED
MILTON COURT
DORKING, SY RH4 3LZ
UNITED KINGDOM

UPCHURCH JAMES
ADDRESS ON FILE

UPDEGRAFF JAMES VINCENT
ADDRESS ON FILE

UPDIKE STEVEN
ADDRESS ON FILE

UPS DE MEXICO SA DE CV DBA UPS
EUGENIA 189
MEXICO, DF 03020
MEXICO

UPSTREAM AS
5151 SAN FELIPE SUITE 1440
HOUSTON, TX 77056

UPSTREAM NEWSPAPER
PO BOX 123515
DALLAS, TX 753123515

URANGA PAUL
ADDRESS ON FILE

URBAN WIMAX NETWORKS PLC
22 SOUTHAMPTON PLACE
LONDON, LD WC1A 2BP
UNITED KINGDOM

URIAS GREG
ADDRESS ON FILE

US ANESTHESIA PARTNERS OF TEXAS PA
2411 FOUNTAIN VIEW SUITE 200
HOUSTON, TX 77057

US ANESTHESIA PARTNERS OF TEXAS PA
PO BOX 650865
DALLAS, TX 75265

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF TEXAS
1000 LOUISIANA STE 2300
HOUSTON, TX 77002

US BOLT MANUFACTURING INC
12895 SOUTH MAIN STREET
HOUSTON, TX 77035

US ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL 2310A
1200 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20460

US JOINER HOLDING COMPANY
5690 THREE NOTCHED ROAD SUITE 200
CROZET, VA 22932

US POSTAL SERVICECMRSPB
PO BOX 0566
CAROL STREAM, IL 601320566

US UNDERWATER SERVICES LLC
123 SENTRY DRIVE
MANSFIELD, TX 76063

USA BRASIL OFFSHORE LTDA ME
AV GUADALAJARA 1046 IJ 01 CAMPISTA
MACAE, RJ 27923220
BRAZIL

USAA ASSET MANAGEMENT COMPANY
9800 FREDERICKSBURG RD
SAN ANTONIO, TX 78288

USANALYTICS SOLUTIONS GROUP LLC
600 E LAS COLINAS BLVD SUITE 2222
IRVING, TX 75039

USASCOT VENTURES LLC
3544 E TC JESTER
HOUSTON, TX 77018

USCG NATIONAL POLLUTIONS FUNDS
CENTER
US COAST GUAR STOP 7605
2703 MARTIN LUTHER KING JR AVE SE
WASHINGTON, DC 205937605

USHA MARTIN AMERICAS INC
701 PLASTICS AVENUE
HOUSTON, TX 77020

USHA MARTIN UK LTD TA EUROPEAN
HOWEMOSS PLACE
DYCE ABERDEEN, AB AB21 0GS
UNITED KINGDOM

USI SOUTHWEST INC
100 SUMMIT LAKE DRIVE SUITE 400
VALHALLA, NY 10595

USI
9811 KATY FREEWAY
SUITES 400 500
HOUSTON, TX 77024

USM INC
12303 FUQUA STREET
HOUSTON, TX 77034

USON MARINE AB
FINLANDSGATAN 62
KISTA, 012  164 74
SWEDEN

UTEX INDUSTRIES INC
1209 WEST LOOP NORTH SUITE 100
HOUSTON, TX  77055

UTILINOX COMERCIO E INDUSTRIA LTDA
ESTRADA DOS BANDEIRANTES 4649
RIO DE JANEIRO, RJ  22775113
BRAZIL

UTILITY OPTIMIZATION GROUP LLC
1717 TCHOUPITOULAS ST
NEW ORLEANS, LA  70130

UTMB FACULTY GROUP PRACTICE
301 UNIVERSITY BLVD ROUTE 0566
GALVESTON, TX  77555

UTOPIA GLOBAL INC
405 WASHINGTON BLV SUITE 203
MUNDELEIN, IL  60060

UTZMAN STEVEN EUGENE
ADDRESS ON FILE

UV LOGISTICS LLC DBA UNITED VISION
200 CORPORATE BLVD SUITE 104
LAFAYETTE, LA  70508

UVAIR EUROPEAN FUELLING SERVICES
OFFICE 1014 WING 5
CLARE, CL
IRELAND

V M MARINE INTERNATIONAL LTD
503 ESCAPE TOWER AL SAWAN
AJMAN, AE  5831
UNITED ARAB EMIRATES

VACO HOUSTON LLC
5410 MARYLAND WAY SUITE 460
BRENTWOOD, TN  37027

VACON  LATAM
AV SAGITARIO 447  ALPHA CONDE I
BARUERI, SP  06473073
BRAZIL

VACON MIDDLE EAST  AFRICA
DUBAI AIRPORT FREE ZONE BLDG NO 4E
DUBAI, AE
UNITED ARAB EMIRATES

[NAME REDACTED]
ADDRESS ON FILE

VAIRO DANIEL
ADDRESS ON FILE

VALADПO E KIMURA BAZAR LTDA
RUA TEIXEIRA DE GOUVEIA 671  CENT
MACAE  RJ, RJ  27913120
BRAZIL

[NAME REDACTED]
ADDRESS ON FILE

VALDEZ CLIFTON
ADDRESS ON FILE

VALDEZ ROBERT FRANCISCO
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

VALIN CORPORATION
1941 RINGWOOD AVENUE
SAN JOSE, CA  95131

VALKYRIE OFFSHORE LLC
PO BOX 5429
KATY, TX

VALLEN CANADA INC
15 GLENCOE DRIVE
MOUNT PEARL, NL  A1N 4S4
CANADA

VALLEN DISTRIBUTION
4300 PASADENA FRWY
PASADENA, TX  77503

VALLIEN GRANDY
ADDRESS ON FILE

VALLOUREC MANNESMANN OIL  GAS
KELVINSTRAAT 8  16
HEERHUGOWAARD, 08  1704 RS
THE NETHERLANDS

VALMAC SERVICOS EM EQUIPAMENTOS
ROD AMARAL PEIXOTO 281 QD 6 LT 65
RIO DAS OSTRAS, RJ  28890000
BRAZIL

VALMAN INDUSTRIA METALURGICA LTDA
RUA DOS DENTINELAS N 450
CARAPICUIBA, SP  06330287
BRAZIL

VALVE INTEGRITY MANAGEMENT
26 SEVENTH STREET GOPAUL LANDS
MARABELLA, TT
TRINIDAD AND TOBAGO

VALVECO OFFSHORE  INDUSTRY BV
DEVENTERSEWEG 68
BARENDRECHT, 12  2994 LD
THE NETHERLANDS

VALVECOTECHNICAL SHIP SUPPLY
CO DR JUAN DOMINGUEZ PEREZ 77
LAS PALMAS DE GRAN CANARIA, 35  35008
SPAIN

VAM DRILLING USA INC
6300 NAVIGATION
HOUSTON, TX  77011

VAN ASSEM INTERIEURBOUW
KANTONNALEWEG 3034
UTRECHT, 08  3542 DC
THE NETHERLANDS

VAN BRENK ENGINEERING  SERVICE BV
ARGON 12
OUD GASTEL, 12  4751 XC
THE NETHERLANDS

VAN BUREN JASON PAUL
ADDRESS ON FILE

VAN DE LIGT ERIC
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

VAN DER LIKE TIMOTHY
ADDRESS ON FILE

VAN DER MERWE
ADDRESS ON FILE

VAN DER WEL MACHINERY
KOELMALAAN 45
ALKMAAR, 08  1812 PR
THE NETHERLANDS

VAN DIEMEN SEBASTIAN CEES PETER
ADDRESS ON FILE

VAN DIEMEN SEBASTIAN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

VAN ECK ASSOCIATES CORPORATION
666 3RD AVE
NEW YORK, NY  10017

[NAME REDACTED]
ADDRESS ON FILE

VAN GEFFEN VIBRATION MONITORING SER
UILENWAARD 711
SHERTOGENBOSCH, 07  5236 WB
THE NETHERLANDS

VAN GREUNEN HENDRIK CHRISTOFFEL
ADDRESS ON FILE

VAN KUILENBURG ROBERT FRODO
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

VANCO RING GASKET SPECIALTY INC
10138 CASH RD
STAFFORD, TX  77477

VANDERFORD STEVEN D
ADDRESS ON FILE

VANDERSLICE TIMOTHY RYAN
ADDRESS ON FILE

VANDIVER BRIAN C
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

VARCO BJ OILTOOLS BV
PO BOX 17
ETTEN LEUR, 08  4870 AA
THE NETHERLANDS

VARCO CANADA ULC
6621 45 ST
LEDUC, AB  T9E 7E3
CANADA

VARCO CANADA ULC
6621 45TH STREET
LEDUC, AB  T9E 7E3
CANADA

VARCO CANADA ULC
715 5TH AVE SW ST 1700
CALGARY, AB  T2P 5P9
CANADA

VARCO INTERNATIONAL DO BRASIL
NOVO HORIZONTE RUA ARARA AZUL 209
SERRA, ES  29163306
BRAZIL

VARDE MANAGEMENT LP
901 MARQUETTE AVE S STE 3300
MINNEAPOLIS, MN  55402

VARELLA LUIZ ANTONIO DE SOUZA
PORTILHO
ADDRESS ON FILE

VARGAS GIOVANNI
ADDRESS ON FILE

VARGAS JAIME NOEL
ADDRESS ON FILE

VARGHESE JOSEPH
ADDRESS ON FILE

VARIABLE BORE RAMS INC
1086 AILLET RD
BROUSSARD, LA  70518

VARIAN JESSICA
ADDRESS ON FILE

VARIPHONE NEDERLAND BV
NETWERK 11
PURMEREND, 08  1446 XB
THE NETHERLANDS

VARNADO JODI
ADDRESS ON FILE

VARNADO KENNETH
ADDRESS ON FILE

VASQUEZ ALISON GAUT
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

VAUGHAN CHARLES C
ADDRESS ON FILE

VAUGHAN MICHAEL ANTHONY
ADDRESS ON FILE

VAUGHN CHARLES
ADDRESS ON FILE

VAVRECKA BRIAN GENE
ADDRESS ON FILE

VAZ KAREN
ADDRESS ON FILE

VEAN MICHAEL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

VECTOR SUPPLIES LTD
UNIT 4B WELLHEADS WAY DYCE
ABERDEEN, AB  AB21 7GA
UNITED KINGDOM

VEEN CORNELIS
ADDRESS ON FILE

VEGA TECHNIQUE SAS
15 RUE DU RIED BP 20018
NORDHOUSE, 67  67151
FRANCE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

VELOCITY ENERGY PTE LTD
9 TAGORE LN NO 0321
SINGAPORE, SG  787472
SINGAPORE

VELOSI CERTIFICATION LLC
BUILDING NO 121340 01ST FLOOR
DOHA, SQ  3408
QATAR

VENKO OFFSHORE BV
MARCONISTRAAT 1A
HOOGEVEEN, 01  7903 AG
THE NETHERLANDS

VENTIONEX INTERNATIONAL PTE LTD
10 BUKIT BATOK CRESCENT 0606 THE
SINGAPORE, SG  658079
SINGAPORE

VENTURE GULF ENGINEERING WLL
GATE 151 ST 24
DOHA, SQ  96712
QATAR

VENTURE MEDICAL LLC
212 BAYOU LN
THIBODAUX, LA  70301

VENTURE OILFIELD SERVICES LTD
VIEWFIELD RD VIEWFIELD
GLENROTHES, FI  KY6 2RD
UNITED KINGDOM

VENWELL INTERNATIONAL INC
BLDG 5A EDOOS DRIVE
EDOOS INDUSTRIAL COMPLEX
SAN FERNANDO, TT
TRINIDAD AND TOBAGO

VERA MARIA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

VERHAAR DEREK CLAYTON
ADDRESS ON FILE

VERINT AMERICAS INC
800 NORTHPOINT PKWY
ALPHARETTA, GA  30005

VERIPOS US INC
15990 N BARKERS LAN STE 150
HOUSTON, TX  77079

VERITAS ENGINEERING PTY LTD
67 MILLIGAN STREET
PERTH, WA  6000
AUSTRALIA

VERITEXT LLC
290 W MT PLEASANT AVEN STE 3200
LIVINGSTON, NJ  07039

VERITRUST CORPORATION
2000 AFTON ST
HOUSTON, TX  77055

VERITRUST
7804 FAIRVIEW ROAD
CHARLOTTE, NC  28226

VERMILION OIL AND GAS AUSTRALIA PTY
LTD
MANAGER OF DRILLING OPERATIONS
LEVEL 530
THE ESPLANADE
PERTH, WA  6000  AUSTRALIA

VEROS SYSTEMS INC
5914 W COURTYARD DR STE 190
AUSTIN, TX  78730

VERSABAR INC
11903 FM 529 RD
HOUSTON, TX  77041

VERSATEC ENERGY BV
KORENMOLENLAAN 4
WOERDEN, 10  3447 GG
THE NETHERLANDS

VERTIV CORPORATION
1050 DEARBORN DR
COLUMBUS, OH  43085

VERTIV SERVICES INC
610 EXECUTIVE CAMPUS DR
WESTERVILLE, OH  43082

VESSEL SUPPORT DO BRASIL
RUA DOM HUGO 636 CENTRO
MACHADO, MG  37750000
BRAZIL

VESSELS RANDALL S
ADDRESS ON FILE

VETCO GRAY LLC
12221 N HOUSTON ROSSLYN RD
HOUSTON, TX  77086

VETCO GRAY PTE LTD
2 BENOI RD
SINGAPORE, SG  629876
SINGAPORE

VETCO SAUDI ARABIA CO LTD
VETCO SAUDI ARABIA COMPANY LIMITED
BUILDING KING SAUD STREET
AL BADRANI AREA
DAMMAM, SA  31952
SAUDI ARABIA

VETERANS HYDRAULIC SERVICE LLC
23421 CLAY RD
KATY, TX  77493

VEY JARROD E
ADDRESS ON FILE

VGK ENGENHARIA E COMERCIO LTDA
RUA CONDE DE LEOPOLDINA 789
RIO DE JANEIRO, RJ  20930460
BRAZIL

VHS HARLINGEN HOSPITAL COMPANY LLC
2101 PEASE ST
HARLINGEN, TX  78550

VHS HARLINGEN HOSPITAL COMPANY LLC
PO BOX 847888
DALLAS, TX  75284

VIANA OFFSHORE COMERCIO LTDA
N CAVALEIROS RUA PASSARGADA 15
MACAE  RJ, RJ  27930300
BRAZIL

VICEL COMERCIAL IMPORT E EXPORT LTD
RUA QUIMICO DO PETROLEO
RIO DAS OSTRAS, RJ  28890000
BRAZIL

[NAME REDACTED]
ADDRESS ON FILE

VICINAY CADENAS SA
PARTICULAR DE SAGARDUY 5
BILBAO, 48  48920
SPAIN

VICINAY MARINE SL
PLAZA SAGRADO CORAZON 4 PLANTA A
BILBAO, 48  48011
SPAIN

VICKERS SAMUEL AARON
ADDRESS ON FILE

VICKERS TYLER
ADDRESS ON FILE

VICTOR K HAWKINS
ADDRESS ON FILE

VICTOR SAPP
ADDRESS ON FILE

VIDEORAY LLC
212 E HIGH ST
POTTSTOWN, PA  19464

VIDRINE BENJAMIN PAUL
ADDRESS ON FILE

VIEIRA REZENDE BARBOSA E
PRESIDENTE WILSON 231 18TH FLOOR
RIO DE JANEIRO, RJ  20030 021
BRAZIL

VIETNAM CUSTOMS
BLOCK E3  DUONG DINH NGHE ST
YEN HOA CAU GIAY
HA NOI
VIETNAM

VIETNAM GENERAL DEPARTMENT OF
TAXATION
123 LO DUC DONG MAC WARD
HAI BA TRUNG DISTRICT
HA CITY
VIETNAM

VIETNAM IMMIGRATION
44 46 TRAN PHU STREET BA DINH DISTRICT
HA NOI
VIETNAM

VIGILANCIA CIDADE DO ACO LTDA
RUA BARAO DE MESQUITA 959602
RIO DE JAEIRO, RJ  20580002
BRAZIL

VIGOR MARINE LLC
5555 N CHANNEL AVE
PORTLAND, OR  97217

VIJAY P MATHEW
ADDRESS ON FILE

VIJU NORGE AS
LURAMYVEIEN 79
SANDNES, 11  4313
NORWAY

VIJU NORGE AS
PO BOX 8026
STAVANGER, 11  4313
NORWAY

VIKASH PANDAY
ADDRESS ON FILE

VIKASH PANDAY
ADDRESS ON FILE

VIKING LIFE  SAVING EQUIPMENT UAE
AL JADDAF SHIP DOCKING YARD
DUBAI, AE
UNITED ARAB EMIRATES

VIKING LIFE SAVING EQUIPMENT BV
TER STEEGHE RING 15
ZWIJNDRECHT, 12  3331 LX
THE NETHERLANDS

VIKING LIFE SAVING EQUIPMENT LTD
MARINE BASE BREYDON RD
GREAT YARMOUTH, NK  NR31 0AJ
UNITED KINGDOM

VIKING LIFE SAVING EQUIPMENT PTE LT
14 LOYANG WAY 4
SINGAPORE, SG  507601
SINGAPORE

VIKING LIFESAVING EQUIPMENT AMERI
11255 NW 106 ST STE 1
MIAMI, FL  33178

VIKING LIFESAVING EQUIPMENT AS
SAEDDING RINGVEJ 13
ESBJERG V, 005  6710
DENMARK

VIKING LIFESAVING EQUIPMENT BRASIL
AV RIO BRANCO 45 R 1902  1904
RIO DE JANEIRO, RJ  20090003
BRAZIL

VIKING LIFESAVING EQUIPMENT
105 DISCOVERY DRIVE
BIBRA LAKE, WA  6163
AUSTRALIA

VIKING SEATECH LTD
PETERSEAT DRIVE
ABERDEEN, AB  AB12 3HT
UNITED KINGDOM

VIKING SEATECH SINGAPORE PTE LTD
2 INTERNATIONAL BUSINESS PARK
SINGAPORE, SG  609930
SINGAPORE

VILLA MICHAEL
ADDRESS ON FILE

VILLA ROTANA
BUSINESS BAY METRO STATION SHEIKH
ZAYED ROAD
DUBAI, AE
UNITED ARAB EMIRATES

VILLEGAS MICHAEL JOSEPH
ADDRESS ON FILE

VINCENT BIJU
ADDRESS ON FILE

VINCENT GREGORY E
ADDRESS ON FILE

VINCENT LOPEZ SERAFINO JENEVEIN PC
2 RIVERWAY STE 1020
HOUSTON, TX  77056

VINCENT ZACHARY
ADDRESS ON FILE

VINES DONOVAN DORSETT
ADDRESS ON FILE

VINES KEVIN
ADDRESS ON FILE

VINING JAMES W
ADDRESS ON FILE

VINING TERRY FELIX
ADDRESS ON FILE

VINJE INDUSTRI AS
SKIBASEN 10A
KRISTIANSAND, 10  4636
NORWAY

VINK LAUREN ELIZABETH
ADDRESS ON FILE

VINOD PATEL INVESTMENTS TIMOR SA
AVENIDA DE PRESIDENTE NICOLAU LOBATO
BIDAU LECIDERE NAIN FETO
DILI, TL  039
TIMORLESTE

VINSON  ELKINS LLP
1001 FANNIN STE 2300
HOUSTON, TX  77002

VIRTUAL MARINE TECHNOLOGY INC
20 HALLETT CRES SUITE 100
ST JOHNS, NL  A1B 3N4
CANADA

VIRTUS LAW LLP
ONE RAFFLES PL 1200
SINGAPORE, SG  048616
SINGAPORE

VISA SOLUTIONS AUSTRALIA PTY LTD
PO BOX 369
LEEDERVILLE, WA  6903
AUSTRALIA

VISION COMPUTERIZED ENGRAVING SYSTE
17621 N BLACK CANYON HWY
PHOENIX, AZ  85023

VISION MARINE REPRES E SERV LTDA
RUA BISPO LACERDA 35  PARTE
RIO DE JANEIRO, RJ  21051120
BRAZIL

VISIONETIC LLC
4807 SPICEWOOD SPRINGS R STE 240
AUSTIN, TX  78759

VISSER ELEKTROTECHNIEK BV
HAVENSTRAAT 9
BEVERWIJK, 08  1948 NP
THE NETHERLANDS

VITALSMARTS LLC
282 W RIVER BEND LAND STE 100
PROVO, UT  84604

VITEL VITORIA TELECOMUNICACOES LTDA
RUA FORTUNATO RAMOS 30 SALA E 209
VITORIA, ES  29056020
BRAZIL

VIV SOLUTIONS LLC
W GRAND PKWY
SUGAR LAND, TX  77479

VIVA ENERGY AUSTRALIA LIMITED
8 REDFERN RD
HAWTHORN EAST, VIC  3122
AUSTRALIA

VIVA RIO
LADEIRA GLORIA 99
GLORIA  RIO DE JANEIRO, RJ  22210010
BRAZIL

VIVREAU LTD
NORWICH RD METROPOLITAN UNIT 44
GREENFORD, MX  UB6 8UB
UNITED KINGDOM

VIX MATERIAIS ELÉCTRICOS LTDA
450  LOJA 08 RUA INTERVENTOR SANTO
SERRA, ES  29185000
BRAZIL

VIZIT INC
5 STRONG AVE STE 207
NORTHAMPTON, MA  01060

VIZIT INC
PO BOX 81
ISSAQUAH, MA  98027

VIZIT LLC
5 STRONG AVE STE 201
NORTHAMPTON, MA  01060

VIZIT LLC
PO BOX 81
ISSAQUAH, MA  98027

VMS GROUP AS
HAVNEPLADSEN 12
FREDERIKSHAVN, 003  9900
DENMARK

VOF BRUNA BONTE
VREDE EN VRIJHEID 8
DEN HELDER, 08  1785 RM
THE NETHERLANDS

VOICE OF RUGBY LTD
HEART OF HAWICK RM 204
HAWICK, RX  TD9 0AE
UNITED KINGDOM

VOLANTE FINANCIAL  PROFESSIONAL
30 ST MARY AXE
LONDON  EC3A 8BF
UNITED KINGDOM

VOLANTE INT'L LTD
30 ST MARY AXE
LONDON  EC3A 8BF
UNITED KINGDOM

VOLENTINE JOHN D
ADDRESS ON FILE

VOLGYESI BATONYI  KOVACS
PASARETI UT 25A
BUDAPEST, 06  1026
HUNGARY

VOLKING BENJAMIN
ADDRESS ON FILE

VOORHIES  LABBE
PO BOX 3527
LAFAYETTE, LA  705023527

VOPAK AGENCIES ROTTERDAM BV
DROOGDOKWEG 71
ROTTERDAM, 12  3089 JN
THE NETHERLANDS

VOPAT ALEX J
ADDRESS ON FILE

VORTEX OFFSHORE DMCEST
13FA01 EMPIRE HEIGHTS BUSINESS B
DUBAI, AE
UNITED ARAB EMIRATES

VOS MARTINUS W
ADDRESS ON FILE

VOSCORP PTE LTD
1 UBI VIEW 0418 FOCUS ONE
SINGAPORE, SG  408555
SINGAPORE

[NAME REDACTED]
ADDRESS ON FILE

VOYA INVESTMENT MANAGEMENT LLC
7337 E DOUBLETREE RANCH RD
SCOTTSDALE, AZ  85258

VOZERO LTD
ITEK HOUSE 1 NEWARK RD S
GLENROTHES, FI  KY7 4NS
UNITED KINGDOM

VPSI GROUP LLC
10497 TOWN AND COUNTRY W STE 225
HOUSTON, TX  77024

VRVCOMERCIO DE EQUIPAMENTOS
AV ACADEMICO PAULO SERGIO DE C 100
MACAE, RJ  27930260
BRAZIL

VRYHOF ANCHORS  BV
RHIJNSPOOR 255
CAPELLE AD YSSEL, 12  2901 LB
THE NETHERLANDS

VSH UNITED GUYANA INC
103 CARMICHAEL ST
NORTH CUMMINGSBURG, GY  413741
GUYANA

[NAME REDACTED]
ADDRESS ON FILE

VULCAN TRAINING CENTER SP ZOO SP
LUDOWA 8C
SZCZECIN, ZP  71700
POLAND

[NAME REDACTED]
ADDRESS ON FILE

VUNG TAU PORT
973 STREET 304
WARD 11
BA RIAVUNG TAU
VIETNAM

W O SUPPLY INC
8000 MARKET ST STE 220
HOUSTON, TX  77029

W A TECHNICAL SALES INC
100 BIRCH DR
PASS CHRISTIAN, MS  39571

W JOE SHAW LTD
4200 UNDERWOOD
LA PORTE, TX  77571

W W BOS
PARALLELWEG 7
DEN HELDER, 08  1781 EA
THE NETHERLANDS

W W GRAINGER INC
100 GRAINGER PKWY
LAKEFOREST, IL  60045

WADLEIGH ENERGY GROUP
206 CUMMINGS RD
BROUSSARD, LA  70518

WADLEIGH INDUSTRIES INC DBA
37031 BROWNS VILLAGE RD
SLIDELL, LA  70460

WAFA TECHNICAL SYSTEMS SERVICES
HAMDAN ST
ABU DHABI, AE
UNITED ARAB EMIRATES

WAGENBORG  FOXDRILL BV
KAMPENSTRAAT 14
OLDENZAAL, 12  7575 EK
THE NETHERLANDS

WAGGONER EDWARD RAY
ADDRESS ON FILE

WAGSTAFF BROS LIMITED
9 BREWHOUSE YARD CLERKENWELL
LONDON, LO  EC1V 4JR
UNITED KINGDOM

WAHAB HJ AHMAD NIZAM BIN
ADDRESS ON FILE

WAHAED HUSAEN ABDRABALNABI
ADDRESS ON FILE

WAIT DELAND C
ADDRESS ON FILE

WAJAX INDUSTRIAL COMPONENTS LP
1680 BEDFORD ROW
HALIFAX, NS  B3J 3Y4
CANADA

WAKE FOREST UNIVERSITY HEALTH SCIEN
MEDICAL CENTER BLVD
WINSTONSALEM, NC  27157

WAKE FOREST UNIVERSITY HEALTH SCIEN
PO BOX 602658
CHARLOTTE, NC  282602658

WALD RELOCATION SERVICES LTD
8708 W LITTLE YORK RO STE 190
HOUSTON, TX  77040

WALDEN JAMES BRADFORD
ADDRESS ON FILE

WALDERS EDWARD C
ADDRESS ON FILE

WALDIAS LOCAA§A£O DE MA¡Q EQUIP
AV CAMILO NOGUEIRA DA GAMA 1230
MACAE  RJ, RJ  27947280
BRAZIL

WALDRIP SHAUN MICHAEL
ADDRESS ON FILE

WALDRON JUSTIN ANDREW
ADDRESS ON FILE

WALDRON ROBERT T
ADDRESS ON FILE

WALDROP DANIEL RAY
ADDRESS ON FILE

WALDRUP DUANE
ADDRESS ON FILE

WALGREENS CO
PO BOX 90484
CHICAGO, IL

WALKER AARON K
ADDRESS ON FILE

WALKER BYRON KEITH
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WALKER EDGAR ARMANDO
ADDRESS ON FILE

WALKER JASON WAYNE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WALKER JONATHAN BRADLEY
ADDRESS ON FILE

WALKER KEYWAYNETHEIAN R
ADDRESS ON FILE

WALKER TECHNICAL RESOURCES LTD
SCOTSTOWN MOOR BASE PERWINNES
MOSS
ABERDEEN, AB  AB23 8NN
UNITED KINGDOM

WALKER WILLIAM DARRELL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WALL JOHN DYLAN
ADDRESS ON FILE

WALL STREET ENGLISH
AL RAWDAH STREET AL KHALIDIYAH
DISTRICT
JEDDAH, SA  31952
SAUDI ARABIA

WALLACE BENJAMIN TYLER
ADDRESS ON FILE

WALLACE BRANDON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WALLACE JACOB
ADDRESS ON FILE

WALLACE KENNETH D
ADDRESS ON FILE

WALLACE SANITATION SERVICES LLC
PO BOX 752
BERWICK, LA  70342

[NAME REDACTED]
ADDRESS ON FILE

WALLACE SHAUN TIMOTHY
ADDRESS ON FILE

WALLER ASHLEY NICOLE
ADDRESS ON FILE

WALLER COUNTY TAX
COLLECTORASSESSOR
ELLEN CONTRERAS SHELLBURNE 730 9TH ST
HEMPSTEAD, TX  774454534

WALLER DARRELL ALLEN
ADDRESS ON FILE

WALLEY JAMES SHANNON
ADDRESS ON FILE

WALLEY JEFFREY BRYAN
ADDRESS ON FILE

WALLEY JEREMY SHAUN
ADDRESS ON FILE

WALLEY WILLIAM S
ADDRESS ON FILE

WALLING COLTEN
ADDRESS ON FILE

WALLS ALKENDRICK
ADDRESS ON FILE

WALMART STORES INC
PO BOX 504382
SAINT LOUIS, MO  631504832

WALRAVEN CHARLES GAYLON
ADDRESS ON FILE

WALSH DAVID MICHAEL
ADDRESS ON FILE

WALSH GREG
ADDRESS ON FILE

WALSH RYAN
ADDRESS ON FILE

WALTER BATISTE
ADDRESS ON FILE

WALTER HYMAN
ADDRESS ON FILE

WALTER JAMES MCGRAW JR
ADDRESS ON FILE

WALTERS DUSTIN DAKOTA
ADDRESS ON FILE

WALTON GEORGE L
ADDRESS ON FILE

WALTON JOSHUA JAMES
ADDRESS ON FILE

WALTON WILLIAM PAUL
ADDRESS ON FILE

WALYM RELOCATION SERVICES SDN BHD
NO 20 JALAN 289C OFF JLN EMPAT
KUALA LUMPUR, KUL  55200
MALAYSIA

WALZ  KRENZER INC
91 WILLENBROCK RD B4
OXFORD, CT  06478

WANIN INDUSTRIES PTE LTD
58 SENOKO RD
SINGAPORE, SG  758122
SINGAPORE

WANSLEY JAMES HUGH
ADDRESS ON FILE

WARD AVENUE HOLDING PTY LTD
69 EDWARD ST
PERTH, WA  6000
AUSTRALIA

WARD CHRISTOPHER
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WARD HUNTER W
ADDRESS ON FILE

WARD JUSTIN BERRY
ADDRESS ON FILE

WARD LISA K
ADDRESS ON FILE

WARD MICHAEL RAY
ADDRESS ON FILE

WARD SUSAN
ADDRESS ON FILE

WARDA MAHMOUD HASSAN
ADDRESS ON FILE

WARE PARKER BRYANT
ADDRESS ON FILE

WAREHOUSELIGHTINGCOM
2750 S 163RD ST
NEW BERLIN, WI  53151

[NAME REDACTED]
ADDRESS ON FILE

WARMS TYLER SCOTT
ADDRESS ON FILE

WARNER THOMAS
ADDRESS ON FILE

WARREN DOUGLAS DAVID
ADDRESS ON FILE

WARREN JOSHUA TATE
ADDRESS ON FILE

WARREN MATTHEW
ADDRESS ON FILE

WARTMANN MERKER
KIRCHGRASSE 48
ZURICH, ZH  8024
SWITZERLAND

WARTSILA  NEDERLAND BV
HANZELAAN 95
ZWOLLE, 09  8017 JE
THE NETHERLANDS

WARTSILA CORPORATION
VAERFTSGATEN 13
MOSS, 01  1511
NORWAY

WARTSILA HAMWORTHY BV
APLONIASTRAAT 33
ROTTERDAM, 12  3084 CC
THE NETHERLANDS

WARTSILA HAMWORTHY MIDDLE EAST FZE
P686 SAIF ZONE
SHARJAH, AE  120691
UNITED ARAB EMIRATES

WARTSILA NORTH AMERICA INC
16330 AIR CENTER BLVD
HOUSTON, TX  77032

WARTSILA SINGAPORE PTE LTD
11 PANDAN CRESCENT
SINGAPORE, SG  128467
SINGAPORE

WARTSILA UK LIMITED
SPINNAKER HOUSE
FAREHAM, HA  PO16 8SD
UNITED KINGDOM

WARTSILA WATER SYSTEMS LIMITED
FLEETS CORNER
POOLE, DO  BH7 0JT
UNITED KINGDOM

WASCO OIL SERVICE COMPANY NIG
FLT ONNE
ONNE, RV
NIGERIA

WASHING EQUIPMENT OF TEXAS INC
14234 HOOPER RD
HOUSTON, TX  77047

WASHINGTON CHAIN  SUPPLY INC
2901 UTAH AVE S
SEATTLE, WA  98134

WASHINGTON DANTAVIOUS
ADDRESS ON FILE

WASHINGTON GERRY WAYNE
ADDRESS ON FILE

WASHINGTON LAMARCUS J
ADDRESS ON FILE

WASHINGTON NICHOLAS
ADDRESS ON FILE

WASSELL DAVID CRAIG
ADDRESS ON FILE

WASSER RICHARD W
ADDRESS ON FILE

WASSON JOEL P
ADDRESS ON FILE

WASTE MANAGEMENT OF SOUTH LA
PO BOX 43350
PHOENIX, AZ  85080

WASTE MANAGEMENT OF SOUTH LA
PO BOX 9001054
LOUISVILLE, KY  402901054

WASTE MANAGEMENT OF TEXAS INC
PO BOX 43350
PHOENIX, AZ  85080

WASTE MANAGEMENT OF TEXAS INC
PO BOX 660345
DALLAS, TX  752660345

WASTE MANAGEMENT
1001 FANNIN SUITE 4000
HOUSTON, TX  77002

WASTE MANAGEMENT
PO BOX 43410
PHOENIX, AZ  85080

WASTE MANAGEMENT
PO BOX 660345
DALLAS, TX  752660345

WATER ENGINEERING TRADING CO
INDUSTRIAL AREA
AL AIN, AE
UNITED ARAB EMIRATES

WATER QUALITY INSURANCE SYNDICATE
60 BROAD ST 33RD FL
NEW YORK, NY  10004

WATER WEIGHTS INC
470 SATELLITE BLVD N STE K
SUWANEE, GA  30024

WATERFORD ENERGY SERVICES INC
1533 BARRINGTON ST STE 200
HALIFAX, NS  B3J 1Z4
CANADA

WATERKRACHT BV
MARKENWEG 1
VARSSEVELD, 08  7051 HS
THE NETHERLANDS

WATERS CLAYTON JAMES
ADDRESS ON FILE

WATERS DOUGLAS CURTIS
ADDRESS ON FILE

WATERS INTERNATIONAL INC
5615 CLARA ROAD
HOUSTON, TX  77041

WATERS JAMES STEPHEN
ADDRESS ON FILE

WATKINS EVERETT
ADDRESS ON FILE

WATKINS GREGORY W
ADDRESS ON FILE

WATKINS JARRETT DEWAYNE
ADDRESS ON FILE

WATSON ANTHONY REED
ADDRESS ON FILE

WATSON CHRISTOPHER
ADDRESS ON FILE

WATSON DUSTIN R
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WATSON STEVEN CARNELL
ADDRESS ON FILE

WATSON TAMORHA MICHELLE
ADDRESS ON FILE

WATSON THOMAS M
ADDRESS ON FILE

WATT ADRIAN
ADDRESS ON FILE

WATT DANIEL I
ADDRESS ON FILE

WATTCO INC
55 MILTON AVE
LACHINE, QC  H8R 1K6
CANADA

WATTS QUITMAN LAMONT
ADDRESS ON FILE

WATTS STANLEY ALLEN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WAY THOMAS M
ADDRESS ON FILE

WAYMAN CHRISTOPHER LANE
ADDRESS ON FILE

WAYNE D ENTERPRISES INC
14300 HOLLISTER ST STE 100
HOUSTON, TX  77066

WAYNE GENERAL HOSPITAL
950 MATTHEW DR
WAYNESBORO, MS  393672590

WAYNE KENNETH ANDERSON JR
ADDRESS ON FILE

WAYPOINT ANALYTICALLOUISIANA INC
5041 TARAVELLA RD
MARRERO, LA  70072

WB SURGERY CENTER
3704 LAPALCO BLVD
HARVEY, LA 70058

WC MIRANDA COM DE MAT VEIS LTDA
RUA PASTOR LUIZ LAURENTINO 35
C ABREU, RJ 28860000
BRAZIL

WE WILL FIX IT SERVICES LLC  ESSEN
AL QUOZ INDUSTRIAL AREA 4
DUBAI, AE 191821
UNITED ARAB EMIRATES

[NAME REDACTED]
ADDRESS ON FILE

WEARCHECK CANADA INC
1175 APPLEBY LINE STE C8
BURLINGTON, ON L7L 5H9
CANADA

WEATHER DECISION TECHNOLOGIES INC
201 DAVID L BOREN BOULEV STE 270
NORMAN, OK 73072

WEATHERFORD ASIA PACIFIC PTE LTD
16 PENJURU PL 0300
SINGAPORE, SG 608551
SINGAPORE

WEATHERFORD AUSTRALIA PTY LTD
9 METAL CIRCUIT
MALAGA DC, WA 6090
AUSTRALIA

WEATHERFORD BIN HAMMOODAH LLC
DAS TOWER SULTAN BIN ZAYED ROAD 8TH
FLOOR CORNICHE AL KHALIDIYA AREA
ABU DHABI, AE 4503
UNITED ARAB EMIRATES

WEATHERFORD CANADA LTD
1100 333 5TH AVE S W
CALGARY, AB T2P 3B6
CANADA

WEATHERFORD DANMARK AS
HOGEVEJ 1214
ESBJERG O, 005 6705
DENMARK

WEATHERFORD INDUSTRIA E COMERCIO
ESTRADA MELQUIADES RIBEIRO DE ALMEI
MACAE RJ, RJ 27925530
BRAZIL

WEATHERFORD MALAYSIA SDN BHD
199 JALAN TUN RAZAK LEVEL 25 G TO
KUALA LUMPUR, KUL 50400
MALAYSIA

WEATHERFORD NETHERLANDS BV
SCHRIJNWERKERSWEG 6
DEN HELDER, 08 1786 PC
THE NETHERLANDS

WEATHERFORD NIGERIA LTD
PLOT 3739TRANS AMADI INDUSTRIAL L
PORT HARCOURT, RV
NIGERIA

WEATHERFORD OIL TOOLS MIDDLE EAST
PLOT 598687 JEBEL ALIAL HABAB ROAD E 77
ROAD GREEN COMMUNITY
DUBAI, AE 4627
UNITED ARAB EMIRATES

WEATHERFORD OIL TOOLS NEDERLAND BV
SCHRIJNWERKERSWEG 6
DEN HELDER, 08 1786 PC
THE NETHERLANDS

WEATHERFORD PRODUCTS AND EQUIPMENT
16 PENJURU PLACSE 0300
SINGAPORE, SG 608551
SINGAPORE

WEATHERFORD SAUDI ARABIA LTD
ALRUSHAID OIL  GAS TECHNOLOGY
CENTRENEW ABQIQ ROAD
AL KHOBAR, SA 31952
SAUDI ARABIA

WEATHERFORD UK LTD
WEATHERFORD CENTRE SOUTERHEAD RD
ABERDEEN, AB AB12 3LF
UNITED KINGDOM

WEATHERFORD US LP
515 POST OAK BLVD
HOUSTON, TX 77027

WEATHERFORD WELL SERVICES
FINANCIAL SQ C RING RD
DOHA, SQ 31774
QATAR

WEATHERFORD
ZAHRAA EL MAADI INDUSTRIAL ZONE 5
CAIRO, EG
EGYPT

WEATHERLY RACHEL JORDAN
ADDRESS ON FILE

WEATHERSPOON TREMAINE ANTON
ADDRESS ON FILE

WEAVER AND TIDWELL LLP
2821 W 7TH ST
FORT WORTH, TX 76107

WEAVER CHRISTOPHER WAYNE
ADDRESS ON FILE

WEAVER ELLIOT VONN
ADDRESS ON FILE

WEAVER GARY
ADDRESS ON FILE

WEAVER JAMES KEITH
ADDRESS ON FILE

WEAVER SCOTT E
ADDRESS ON FILE

WEAVER WILLIAM BRAD
ADDRESS ON FILE

WEB TPA
8500 FREEPORT PKWY S STE 400
IRVING, TX  75063

WEBB ANDREW
ADDRESS ON FILE

WEBER DOUGLAS
ADDRESS ON FILE

WEBER ILEANA S
ADDRESS ON FILE

WEBSTER BRIAN D
ADDRESS ON FILE

WEBSTER SURGICAL SPECIALTY HOSPITAL
DEPT 496
HOUSTON, TX  772104396

WEBTPA EMPOYER SERVICES LLC
8500 FREEPORT PKWY S STE 400
IRVING, TX  75063

WECARE PHOTOCOPYING
AL QUOZ STREETINDUSTRIAL ZONE
4WAREHOUSE NO 5
DUBAI, AE  22340
UNITED ARAB EMIRATES

WECHEM INC
5734 SUSITNA DR
HARAHAN, LA  70123

WEDDERHILL LIMITED
UNIT 13 SPURRYHILLOCK INDUSTRIAL ES
STONEHAVEN, AB  AB39 2NH
UNITED KINGDOM

WEED INSTRUMENT INC
707 JEFFREY WAY
ROUND ROCK, TX  78665

WEED INSTRUMENT
707 JEFFREY WAY
ROUND ROCK, TX  78665

WEEKLEY MARCUS LANDON
ADDRESS ON FILE

WEG EQUIPAMENTOS ELA‰TRICOS S A
AV PREFEITO WALDEMAR GRUBBA 3000
JARAGUA DO SUL, SC  89256900
BRAZIL

WEI CHUNG AERON TAY
ADDRESS ON FILE

WEI HYUN
ADDRESS ON FILE

WEICHERT FORMER MI GROUP
3500 CLAYMOORE PARK DR
HOUSTON, TX  77043

WEICHERT WORKFORCE MOBILITY INC
1625 STATE ROUTE 10
MORRIS PLAINS, NJ  07950

WEIMER RIVES SHELLEY
ADDRESS ON FILE

WEIR ARABIAN METALS COMPANY
1ST STREET MAKKAH ROAD
DAMMAM 2ND INDUSTRIAL CITY
AL KHOBAR, SA  31952
SAUDI ARABIA

WEIR ENGINEERING SERVICES COMPANY
NEAR GATE NO 12 JEBEL ALI FREEZONE
DUBAI, AE
UNITED ARAB EMIRATES

WEIR OIL  GAS
BRAMAH AVENUE PEGASUS HOUSE
EAST KILBRIDE, LN  G750RD
UNITED KINGDOM

WEISER SECURITY SERVICES INC
3939 TULANE AVENUE
NEW ORLEANS, LA  70119

WEISER SECURITY
PO BOX 51720
NEW ORLEANS, LA  701511720

WELCARE HOSPITAL LLC
GARHOUD2ND STREET
DUBAI, AE
UNITED ARAB EMIRATES

WELCH DAVID CODY
ADDRESS ON FILE

WELCH IAN
ADDRESS ON FILE

WELCH JAMES EDWARD
ADDRESS ON FILE

WELCH RANDY
ADDRESS ON FILE

WELCH RONALD RAY
ADDRESS ON FILE

WELCH TANNER BAUMAN
ADDRESS ON FILE

WELL BORE INC
17222 BAUER ROAD
CYPRESS, TX  77433

WELLBORE INTEGRITY SOLUTIONS UK LTD
BADENTOY DR
ABERDEEN, AB  AB124ZD
UNITED KINGDOM

WELLBORN JON R
ADDRESS ON FILE

WELLCENTRIC OILFIELD SERVICE LTD
WELLHEADS CRESCENT
DYCE, AB  AB21 7GA
UNITED KINGDOM

WELLCONNECTION IOS LTD
IOS TUBULAR FACILITY  LONGSIDE AIRFIELD
PETERHEAD, AB  AB42 3DY
UNITED KINGDOM

WELLHEAD ELECTRICAL SUPPLIES
WELLHEADS CRESCENT DYCE
ABERDEEN, AB  AB21 7GA
UNITED KINGDOM

WELLINGTON MANAGEMENT COMPANY LLP
75 STATE ST
BOSTON, MA  02109

WELLPERFORM APS
TOLDBODGADE 2 ST TH
COPENHAGEN, 001  1253
DENMARK

WELLS BOBBY G
ADDRESS ON FILE

WELLS CAPITAL MANAGEMENT INC
525 MARKET ST 10TH FL
SAN FRANCISCO, CA  94105

WELLS DANIEL J
ADDRESS ON FILE

WELLS FARGO BANK LONDON
ATTN CHRISTINE GARDINER
301 S COLLEGE ST
CHARLOTTE, NC  28202

WELLS FARGO BANK NA
600 S FOURTH ST
MINNEAPOLIS, MN  55479

WELLS FARGO BANK NA
ATTN CHRISTINE GARDINER
301 S COLLEGE ST
CHARLOTTE, NC  28202

WELLS FARGO BANK NATIONAL
ASSOCIATION
101 N PHILLIPS AVE
SIOUX FALLS, SD  57104

WELLS FARGO BANK SAN FRANCISCO
ATTN CHRISTINE GARDINER
301 S COLLEGE ST
CHARLOTTE, NC  28202

WELLS FARGO BANK
525 MARKET ST 25TH FLR
SAN FRANCISCO, CA  94105

WELLS FARGO SECURITIES LLC
600 CALIFORNIA ST STE 1600
SAN FRANCISCO, CA  94108

WELLS FRANK
ADDRESS ON FILE

WELLS GAGE
ADDRESS ON FILE

WELLS WILLIAM
ADDRESS ON FILE

WELLSPEC BV
CANADALAAN 9
APELDOORN, 04  7316 BV
THE NETHERLANDS

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WELTON LUCAS
ADDRESS ON FILE

WENDY ANG SIEW LUAN
ADDRESS ON FILE

WENG GEOFFREY CHANG TZE
ADDRESS ON FILE

WESCO LLC
PLOT D4 SECTOR MN 4 MUSSAFAH INDUS
ABU DHABI, AE
UNITED ARAB EMIRATES

WESLEY HEALTH SYSTEM LLC
5001 HARDY ST
HATTIESBURG, MS  39402

WESLEY HEALTH SYSTEM LLC
PO BOX 848488
DALLAS, MS  752848488

WESLEY PHYSICIAN SERVICES LLC
5001 HARDY ST
HATTIESBURG, MS  39402

WEST AFRICA CATERING NIGERIA LTD
KM16 PORT HARCOURTABA EXPRESSWAY
PORT HARCOURT, RV
NIGERIA

WEST BANK CARDIOLOGY LLC
1151 MARGUERITE ST STE 800
MORGAN CITY, LA  70380

WEST COAST SHIP SUPPLY
1611 17TH ST
OAKLAND, CA  94607

WEST GROUP TREIN INDUST LTDA ME
RUA TENENTE R LOPES RIBEIRO 231
MACAE, RJ  27910330
BRAZIL

WEST HARRIS COUNTY MUD NO 15
11111 KATY FREEWAY  725
HOUSTON, TX  770792197

WEST HARRIS COUNTY MUD NO 366
12841 CAPRICORN STREET
STAFFORD, TX  77477

WEST JOSEPH JOHN
ADDRESS ON FILE

WEST JUSTIN LEE
ADDRESS ON FILE

WEST LLC
11808 MIRACLE HILLS DR
OMAHA, NE  68154

WEST MICHAEL
ADDRESS ON FILE

WEST PUBLISHING CORPORATION
620 OPPERMAN DR
EAGAN, MN  55123

WEST REID INC OA PROVINCIAL
115 MCNAMARA DR
PARADISE, NL  A1L 0A7
CANADA

WEST SERVICOS TECNICOS DO BRASIL
RUA DA GLORIA 344 60 ANDAR  GLORIA
RIO DE JANEIRO, RJ  20241180
BRAZIL

WESTBERRY DOUGLAS MATT
ADDRESS ON FILE

WESTBROOK AUSTIN
ADDRESS ON FILE

WESTBROOK DENNIS DEARL
ADDRESS ON FILE

WESTBROOK ERIC JASON
ADDRESS ON FILE

WESTBURCHELL INC
2404 S GRAND BLVD STE 100
PEARLAND, TX  77581

WESTENDORF CHASE RUSSELL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WESTERN AIRWAYS INC
100 JIM DAVIDSON DRIVE
SUGAR LAND, TX  77498

WESTERN DATA SYSTEMS
14722 REGNAL ST
HOUSTON, TX  77039

WESTERN ELECTRICAL SERVICES
14311 29TH ST EAST
SUMNER, WA  98390

WESTERN FILTER CO INC
10702 E 11TH ST
TULSA, OK  74128

WESTERN LITHOGRAPH
4335 DIRECTORS ROW
HOUSTON, TX  77092

WESTERN OILFIELD EQUIPMENT
7004 39 ST
LEDUC, AB  T9E 0W1
CANADA

WESTERN TOWBOAT COMPANY
617 NW 40TH ST
SEATTLE, WA  98107

WESTERNGECO SAUDI ARABIA LIMITED
DHAHRAN TECHNO VALLEY
AL KHOBAR, SA  31952
SAUDI ARABIA

WESTERTON ACCESS LIMITED
16 GREENBANK RD
ABERDEEN, AB  AB12 3BQ
UNITED KINGDOM

WESTMARINE AS
FISKERIHAVNSGADE 30
ESBJERG, 005  6700
DENMARK

WESTNEY CONSULTING GROUP INC
2200 WEST LOOP SOUTH STE 500
HOUSTON, TX  77027

WESTON COMPLIANCE SERVICES LIMITED
25 REGAL CLOSE KINGS RD
LONDON, LD  W5 2SB
UNITED KINGDOM

WESTRAC PTY LTD
LOCKED BAG 9
MIDLAND, WA  6936
AUSTRALIA

WESTRY TOFOREST
ADDRESS ON FILE

WESTTEL LIMITED LOGIC
PO BOX 31117
GRAND CAYMAN  KY11205
CAYMAN ISLANDS

[NAME REDACTED]
ADDRESS ON FILE

WESTWOOD GLOBAL ENERGY GROUP
3800 BUFFALO SPEEDWAY STE 350
HOUSTON, TX  77098

WESTWOOD GLOBAL ENERGY INC
3800 BUFFALO SPEEDWAY STE 350
HOUSTON, TX  77098

WETTA RICHARD N
ADDRESS ON FILE

WHATLEY CARL KIPLON
ADDRESS ON FILE

WHEELER CAREY R
ADDRESS ON FILE

WHEELER DARRELL B
ADDRESS ON FILE

WHEELER DARRELL PATRICK
ADDRESS ON FILE

WHEELER DUSTIN MICHAEL
ADDRESS ON FILE

WHEELER ERIC ANDRE
ADDRESS ON FILE

WHEELER ERIN JERMAINE
ADDRESS ON FILE

WHEELER MATTHEW
ADDRESS ON FILE

WHELAN KEITH
ADDRESS ON FILE

WHITAKER SHANNON D
ADDRESS ON FILE

WHITE CHRISTOPHER D
ADDRESS ON FILE

WHITE DARRELL RAYMOND
ADDRESS ON FILE

WHITE DELECIA A
ADDRESS ON FILE

WHITE GARY CHASE
ADDRESS ON FILE

WHITE GERALD
ADDRESS ON FILE

WHITE JULIUS LEROY
ADDRESS ON FILE

WHITE KEVIN P
ADDRESS ON FILE

WHITE RANDY BOYD
ADDRESS ON FILE

WHITE RAYMOND DAVID
ADDRESS ON FILE

WHITE SCOTT
ADDRESS ON FILE

WHITE TIMOTHY PAUL
ADDRESS ON FILE

WHITE WILLIAM ALLEN
ADDRESS ON FILE

WHITEBOX ADVISORS LLC
3033 EXCELSIOR BLVD STE 500
MINNEAPOLIS, MN  55416

WHITEHEAD JOSHUA R
ADDRESS ON FILE

WHITFIELD KEDARIUS
ADDRESS ON FILE

WHITNEY GABRIEL GOODING
ADDRESS ON FILE

WHITSTINE JONATHAN L
ADDRESS ON FILE

WHITTEMORE ANNA
ADDRESS ON FILE

WHITTEN DON RUSSELL
ADDRESS ON FILE

WHITTINGTON CHRISTOPHER LEE
ADDRESS ON FILE

WHITTINGTON DANIEL L
ADDRESS ON FILE

WHITTY DOMINIC V
ADDRESS ON FILE

WHITWAM HOWARD JOHN
ADDRESS ON FILE

WHOLESALE ELECTRIC SUPPLY CO
4040 GULF FRWY
HOUSTON, TX  77004

WIDENER CHARLES F
ADDRESS ON FILE

WIDENER CHARLES FREDERICK
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WIKBORG REIL LLP
30 CANNON ST
LONDON, LO  EC4M 6XH
UNITED KINGDOM

WIKBORG REIN
30 CANNON ST
LONDON  EC4M 6XH
UNITED KINGDOM

WILBANKS ROBERT M
ADDRESS ON FILE

WILBORN DENNIS W
ADDRESS ON FILE

WILBORN DON BARTHOLOMEW
ADDRESS ON FILE

WILCZEWSKI CHRISTOPHER C
ADDRESS ON FILE

WILDCAT EQUIPMENT OPERATING CO LLC
M2 AL REEF TOWER ELEKTRA ST
ABU DHABI, AE
UNITED ARAB EMIRATES

WILDER COREY
ADDRESS ON FILE

WILEY ALLEN CLOVICE
ADDRESS ON FILE

WILEY BART GARRETT
ADDRESS ON FILE

WILEY JOE
ADDRESS ON FILE

WILHELMSEN SHIPS SERVICE INC
9400 NEW CENTURY DR
PASADENA, TX  77507

WILHELMSEN SHIPS SERVICE S PTE LT
186 PANDAN LOOP
SINGAPORE, SG  128376
SINGAPORE

WILHELMSEN SHIPS SERVICE
24TH FLOOR EXECUTIVE HEIGHTS
DUBAI, AE  8612
UNITED ARAB EMIRATES

WILHELMSEN SHIPS SERVICE
3A NEWTONS COURT CROSSWAYS
DARTFORD  KENT, AB  DA2 6QL
UNITED KINGDOM

WILHELMSEN SHIPS SERVICOS
RUA BISPO LACERDA 61
RIO DE JANEIRORJ, RJ  21051120
BRAZIL

WILKENS WEATHER TECHNOLOGIES LP
2925 BRIARPARK STE 710
HOUSTON, TX  77242

WILKERSON KRISTOPHER W
ADDRESS ON FILE

WILKES TIMOTHY JESSIE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WILKINS TAYLOR
ADDRESS ON FILE

WILKS BROCK N
ADDRESS ON FILE

WILLEM POT BV
INDUSTRIEWEG 15
ROTTERDAM, 12  3044 AS
THE NETHERLANDS

WILLEMEM ART E TURISMO
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WILLIAM D ZEICHNER MD A MEDICAL
651 BIENVILLE CIRCLE
NATCHITOCHES, LA  71457

WILLIAM DEVON YATES
ADDRESS ON FILE

WILLIAM LO MD
ADDRESS ON FILE

WILLIAM PAUL BADONI
ADDRESS ON FILE

WILLIAM T SCHULTZE
ADDRESS ON FILE

WILLIAMS ADAM S
ADDRESS ON FILE

WILLIAMS BRANDON
ADDRESS ON FILE

WILLIAMS CARLTON ALLEN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WILLIAMS DAVID W
ADDRESS ON FILE

WILLIAMS DAVID
ADDRESS ON FILE

WILLIAMS DEVEREUX
ADDRESS ON FILE

WILLIAMS DONNIE
ADDRESS ON FILE

WILLIAMS DOUGLAS E
ADDRESS ON FILE

WILLIAMS GREGORY SHERWIN
ADDRESS ON FILE

WILLIAMS IRA BRUCE
ADDRESS ON FILE

WILLIAMS JAMIE
ADDRESS ON FILE

WILLIAMS JOSHUA SCOTT
ADDRESS ON FILE

WILLIAMS JOSHUA WAYNE
ADDRESS ON FILE

WILLIAMS KEUNDRAE TERRELL
ADDRESS ON FILE

WILLIAMS KYLE
ADDRESS ON FILE

WILLIAMS LAWRENCE ALAN
ADDRESS ON FILE

WILLIAMS MACHINE WORKS LLC
5309 INDUSTRIAL ROAD
PASCAGOULA, MS  39581

WILLIAMS MARCUS D
ADDRESS ON FILE

WILLIAMS MATTHEW S
ADDRESS ON FILE

WILLIAMS RAKIM
ADDRESS ON FILE

WILLIAMS RUSTY WAYNE
ADDRESS ON FILE

WILLIAMS SHAWN DAVID
ADDRESS ON FILE

WILLIAMS SLOVAKIA T
ADDRESS ON FILE

WILLIAMS TERRANCE ANTHONY
ADDRESS ON FILE

WILLIAMS TYLER
ADDRESS ON FILE

WILLIAMS ZACHARY URIEL
ADDRESS ON FILE

WILLIAMSON CARLOS LEVI
ADDRESS ON FILE

WILLIAMSON ETHAN
ADDRESS ON FILE

WILLIAMSON JOHN MICHAEL
ADDRESS ON FILE

WILLIAMSON KEVIN LAVON
ADDRESS ON FILE

WILLIAMSON RYAN
ADDRESS ON FILE

WILLIAMSON TONY L
ADDRESS ON FILE

WILLIE BRIMZY
ADDRESS ON FILE

WILLIS ANTHONY
ADDRESS ON FILE

WILLIS DOUNN W
ADDRESS ON FILE

WILLIS FORBES DEWAYNE
ADDRESS ON FILE

WILLIS KNIGHTON MEDICAL CENTER INC
2600 GREENWOOD RD
SHREVEPORT, LA  711033971

WILLISKNIGHTON MEDICAL CENTER INC
PO BOX 32600
SHREVEPORT, LA  711302600

WILLISON VANDELL
ADDRESS ON FILE

WILLKIE FARR GALLAGHER LLP
787 SEVENTH AVE
NEW YORK, NY  100196099

WILLTECH ASIA PTE LTD
29 MANDAI ESTATE TOWER 3
SINGAPORE, SG  729932
SINGAPORE

WILMAX CONTROL SYSTEMS PTE LTD
23A LOYAL CRESCENT LOYANG OFFSHORE
SINGAPORE, SG  509017
SINGAPORE

WILMER CUTLER PICKERING
1875 PENNSYLVANIA AVE NW
WASHINGTON, DC  20006

WILMINGTON TRUST NATIONAL
ASSOCIATION
1100 N MARKET ST
WILMINGTON, DE  19801

WILMINGTON TRUST NATIONAL
ASSOCIATION
ATTN BARRY SOMROCK
1100 NORTH MARKET STREET
WILMINGTON, DE  19801

WILSON BRYAN
ADDRESS ON FILE

WILSON CAITLIN M
ADDRESS ON FILE

WILSON COMPANY
16301 ADDISON RD
ADDISON, TX  75001

WILSON DAKOTA VAN
ADDRESS ON FILE

WILSON EDWARD L
ADDRESS ON FILE

WILSON IAN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WILSON JASON L
ADDRESS ON FILE

WILSON JOSHUA CLINTON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WILSON ROBERT EARL
ADDRESS ON FILE

WILSON SARAH
ADDRESS ON FILE

WILSON SPARKS M
ADDRESS ON FILE

WILSON TAYLOR ASIA PACIFIC PTE LTD
1 JALAN SAMULUN
SINGAPORE, SG  629119
SINGAPORE

WILSON WALTON INTERNATIONAL INC
6300 LONG DR
HOUSTON, TX  77087

WILSONS WELDING SERVICE INC
5229 JORDAN RD
PERKINSTON, MS  39573

WILTSHIRE IAN JAMES
ADDRESS ON FILE

WIN THIN  ASSOCIATES LTD
182194 BOTAHTAUNG PAGODA RD
YANGON, MM  11171
MYANMAR

WIN THIN  ASSOCIATES LTDMYANMAR
182194 BOTAHTAUNG PAGODA RD
YANGON, MM  11171
MYANMAR

WINDHAM RYAN LEE
ADDRESS ON FILE

WINDHAM RYAN S
ADDRESS ON FILE

WINDHAM TERRY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WINDSTREAM CORPORATION
PO BOX 9001908
LOUISVILLE, KY  402901908

WING AVIATION CHARTER SERVICES LLC
8410 LARSON ST
HOUSTON, TX  77061

WINGATE HOUSE HOTEL LTD
15 OHIAMINI RD
PORT HARCOURT, RV  00234
NIGERIA

WINGFIELD KEVIN JAMES
ADDRESS ON FILE

WINGFIELD MICHAEL SCOTT
ADDRESS ON FILE

WINK JAMES OLIVER
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WINSHUTTLE LLC
19820 N CREEK PARKWA STE 200
BOTHELL, WA  98011

WINSHUTTLE
19820 N CREEK PARKWA STE 200
BOTHELL, WA  98011

WINTER CHRISTOPHER ADAM
ADDRESS ON FILE

WINTER MEGAN ELIZABETH
ADDRESS ON FILE

WINTERS BRENT
ADDRESS ON FILE

WISDOM MATTHEW GREGORY
ADDRESS ON FILE

WISE JUDSON A
ADDRESS ON FILE

WISE LISA ANNE
ADDRESS ON FILE

WISEHART RUSSELL
ADDRESS ON FILE

WISENOR LARRY
ADDRESS ON FILE

WISMA UOA SDN BHD
UOA CORPORATE TOWER LOBBY A
KUALA LUMPUR, KUL  59200
MALAYSIA

WITTEVEEN KANTOORINSTALLATIES BV
MEUBELMAKERSTRAAT 00027
VELSERBROEK, 08  1991 JD
THE NETHERLANDS

WITTOESCH JUDITH
ADDRESS ON FILE

WJR ASSESSORIA E CONSULTORIA LTDA
RUA EULINA RIBEIRO  BL1 APTO 3 226
RIO DE JANEIRO, RJ  20745110
BRAZIL

WK BOSSIER ORTHOPEDIC  SPORTS
2449 HOSPITAL DR STE 340
BOSSIER CITY, LA  71111

WM HEALTHCARE SOLUTIONS INC
1001 FANNIN STE 4000
HOUSTON, TX  77002

WM HEALTHCARE SOLUTIONS INC
PO BOX 660345
DALLAS, TX  75266

WMG ENTERPRISES II INC
227 W HIGHWAY 90A
RICHMOND, TX  77406

WO SUPPLY CANADA
133 ILSLEY AVE UNIT  ST
DARTMOUTH, NS  B3B 1S9
CANADA

WO SUPPLY NETHERLANDS BV
BEURTSCHIPPERSTRAAT 102
HOOGVLIETROTTERDAM, 12  3194 DK
THE NETHERLANDS

WOJCIECHOWSKI JEAN PIERRE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WOLF J BRIAN
ADDRESS ON FILE

WOLF JOSEPH BRIAN
ADDRESS ON FILE

WOLFE AYRTON M
ADDRESS ON FILE

WOLFE JOSHUA RYAN
ADDRESS ON FILE

WOLFORD BERNIE G
ADDRESS ON FILE

WOLFORD BERNIE
ADDRESS ON FILE

WOLFORD JEDIDIAH DAVID
ADDRESS ON FILE

WOLLNER COMERCIO E CONFECCOES LTDA
RUA DO MATOSO 138
RIO DE JANEIRO, RJ  20270135
BRAZIL

WOLSELEY CANADA INC
1270 ST GEORGE BLVD
MONCTON, NB  E1E 3S1
CANADA

WOLSELEY CANADA INC
PO BOX 5355
BURLINGTON, NB  L7R 0C3
CANADA

WOM SOUTHEAST ASIA PTE LTD
17 GUL WAY
SINGAPORE, SG  629194
SINGAPORE

WOMACK MACHINE SUPPLY CO OF
HOUSTON
7807 BLUFF POINT DR STE 140
HOUSTON, TX  770861786

WOMBAT SECURITY TECHNOLOGIES INC
3030 PENN AVE STE 200
PITTSBURGH, PA  15201

WOOD DONALD KIRK
ADDRESS ON FILE

WOOD GEORGE  CO INC DBA WOODCO
773 MCCARTY DR
HOUSTON, TX  77029

WOOD GROUP KENNY IRELAND LIMITED
GATEWAY TECHNOLOGY PARK
PARKMORE, GW
IRELAND

WOOD JEFFERY A
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WOOD JONATHAN
ADDRESS ON FILE

WOODARD LEWIS CURTIS
ADDRESS ON FILE

WOODARD RICHARD A
ADDRESS ON FILE

WOODCOCK TIFFANY REYANNE
ADDRESS ON FILE

WOODHOUSE INTERNATIONAL LLC
AL QUOZ INDUSTRIAL AREA
DUBAI, AE
UNITED ARAB EMIRATES

WOODMAN WILLIAM S
ADDRESS ON FILE

WOODRUFF ERNEST LEMUEL
ADDRESS ON FILE

WOODS ANTHONY D
ADDRESS ON FILE

WOODS HOLE GROUP INC
15 CREEK RD
MARION, MA  02738

WOODS JUSTIN NEAL
ADDRESS ON FILE

WOODS MICAH JOSEPH
ADDRESS ON FILE

WOODSONS OF ABERDEEN LTD
GOVAL HOUSE DYCE
ABERDEEN, AB  AB21 0HT
UNITED KINGDOM

WOODWARD BRIAN A
ADDRESS ON FILE

WOODWARD JOHN C
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WOOLEY JAMES CLAYTON
ADDRESS ON FILE

WOOLLEY MICHAEL
ADDRESS ON FILE

WOOLSLAYER COMPANIES INC
9601 KATY FWY STE 350
HOUSTON, TX  77024

WOOLVERTON GEOFFREY
ADDRESS ON FILE

WOOTEN GORDON S
ADDRESS ON FILE

WORD WILLIAM MARK
ADDRESS ON FILE

WORDO VENTURES
12 CHUKWU LANE ELELENWO
PORT HARCOURT, RV  50001
NIGERIA

WORGER JOEL M
ADDRESS ON FILE

WORIX ERNEST LINWOOD
ADDRESS ON FILE

WORKDAY INC
6230 STONERIDGE MALL RD
PLEASANTON, CA  94588

WORKDAY
6230 STONERIDGE MALL RD
PLEASANTON, CA  94588

WORKFORCE CLOTHING PTY LTD
26 TULLOCH WAY
CANNING VALE, WA  6155
AUSTRALIA

WORKFORCE SOFTWARE LLC
38705 SEVEN MILE RD STE 300
LIVONIA, MI  48152

WORKIVA INC
2900 UNIVERSITY BLVD
AMES, IA  50010

WORKIVA
2900 UNIVERSITY BLVD
AMES, IA  50010

WORKPLACE HEALTH SAFETY  COMP
PO BOX 9000
ST JOHNS, NL
CANADA

WORKPLACE OFFICE FURNITURE LTD
47 ALBERT ST
ABERDEEN, AB  AB25 1XT
UNITED KINGDOM

WORKSHIP DO BRASIL SERVICOS
RUA CLOTILDE DE OLIVEIRA RODRIGU 34
NITEROI  RJ, RJ  24120170
BRAZIL

WORKSTRINGS CANADA
106 CLYDE AVE
MOUNT PEARL, NL  A1N 4S2
CANADA

WORKSTRINGS INTERNATIONAL LIMITED
KIRKTON AVE
ABERDEEN, AB  AB21 0BF
UNITED KINGDOM

WORKSTRINGS INTERNATIONAL S PTE
52 LOYANG WAY BUILDING 2
SINGAPORE, SG  508745
SINGAPORE

WORKSTRINGS LLC
1150 SMEDE HWY
BROUSSARD, LA  70518

WORLD FUEL SERVICES EUROPE LTD
62 BUCKINGHAM GATE
LONDON, LO  SW1E 6AJ
UNITED KINGDOM

WORLD FUEL SERVICES INC
9800 NW 41ST ST STE 400
MIAMI, FL  33178

WORLD FUEL SERVICES
238A THOMPSON RD
SINGAPORE, SG  307684
SINGAPORE

WORLD HYDRAULICS LLC
14210 CAROLCREST ST
HOUSTON, TX  77079

WORLD MARINE OF MISSISSIPPI LLC
601 BAYOU CASOTTE PKWY
PASCAGOULA, MS  39581

WORLD OIL FIELDS POWER SERVICES
FLAT NO SF3 CHANDRANATH APTS
MAPUSA BARDEZ, 05  403507
INDIA

WORLD PETROLEUM SUPPLY INC
307 MAGNOLIA BUSINESS PARK DR
MAGNOLIA, TX  77354

WORLD SUPPLY INC
818 JETSTREAM CT
WEBSTER, TX  77598

WORLD SUPPLY INC
PO BOX 34396
HOUSTON, TX  772344396

WORLD TRAINING SERVICES SA DE CV
AV BALLENA 5 COL JUSTO SIERRA
CIUDAD DEL CARMEN, CMP  24114
MEXICO

WORLD WIDE FURNISHINGS LLC
213 LANTANA CT
BROUSSARD, LA  705187619

WORLD WIDE POWER SERVICES LLC
PLOT S 11108 JAFZA INDUSTRIAL AREA
DUBAI, AE
UNITED ARAB EMIRATES

WORLD WIDE TECHNOLOGY INC
60 WELDON PKWY
MARYLAND HEIGHTS, MO  63043

WORLDWIDE OILFIELD MACHINE INC
11809 CANEMONT ST
HOUSTON, TX  77035

WORLDWIDE OILFIELD MACHINE UK LTD
7 ST MACHAR RD
ABERDEEN, AB  AB24 2UU
UNITED KINGDOM

WORLDWIDE OILFIELD MACHINE
OFFICE  213 2ND FLOOR BUILDING  6EA AL
QUDS STREET DUBAI AIR
DUBAI, AE
UNITED ARAB EMIRATES

WORLEY JOSHUA CLINE
ADDRESS ON FILE

WORLEY SHAWN
ADDRESS ON FILE

WORTH INDUSTRIES INC
4223 SAINT STEPHENS RD
MOBILE, AL  366121235

WOZAIR USA LIMITED
3601 N LOOP 336 W STE 100
CONROE, TX  77304

WRAY DOMINQUE
ADDRESS ON FILE

WRAY HOGAN RANDAL
ADDRESS ON FILE

WRIGHT BRADLEY CHARLES
ADDRESS ON FILE

WRIGHT BRADLEY WAYNE
ADDRESS ON FILE

WRIGHT DAVID BOYD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WRIGHT JEFFREY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WRIGHT TRAVIS GLEN
ADDRESS ON FILE

WRIGHT WESLEY D
ADDRESS ON FILE

WRINKLE JAY DEE
ADDRESS ON FILE

WRIST USA HOUSTON LLC
1485 E SAM HOUSTON PA STE 100
HOUSTON, TX  77503

WT OFFSHORE INC
DAVID BUMP
9 GREENWAY PLAZA
SUITE 300
HOUSTON, TX  77046

WT OFFSHORE INC
EIGHT GREENWAY PLAZA STE 1330
HOUSTON, TX  77046

WU CHIN
ADDRESS ON FILE

WUEHRMANN ROBERT JOSEPH
ADDRESS ON FILE

WUENSCH SALES CO INC
7241 NAVIGATION BLVD
HOUSTON, TX  77011

WURLDTECH SECURITY TECHNOLOGIES LTD
2623 CAMINO RAMON
SAN RAMON, CA  945839130

WURLDTECH SECURITY TECHNOLOGIES
1090 W GEORGIA ST STE 1000
VANCOUVER, BC  V6B 5A1
CANADA

WWN LTD
3303 W 12TH ST
HOUSTON, TX  77008

WWZ ENERGIE AG
CHOLLERSTRASSE 24
6301 ZUG
SWITZERLAND

WWZ ENERGIE AG
CHOLLERSTRASSE 24
ZUG  6301
SWITZERLAND

WYANT GEORGE T
ADDRESS ON FILE

WYANT GREGORY STEVEN
ADDRESS ON FILE

WYATT KYLE F
ADDRESS ON FILE

WYNE HOTEL YANGON
34 KYAIK WAING PAGODA ROAD MAYANGO
YANGON, MM  11062
MYANMAR

XCELERATE MEDIA INC
61 W BRDIGE ST
DUBLIN, OH  43017

XCIEL INC
5554 SOUTH PEEK RD
KATY, TX  77450

XERVO AS
KUOPIOVEJ 20
SVENDBORG, 004  5700
DENMARK

XIOTECH CORPORATION
6455 FLYING CLOUD DR
EDEN PRAIRIE, MN  55344

XL CATLIN INSURANCE COMPANY UK
LIMITED
20 GRACECHURCH ST
LONDON  EC3V 0BG
UNITED KINGDOM

XLOG COMERCIAL LTDA
RUA TELES BARRETO 215
BENTO RIBEIRO, RJ  21331006
BRAZIL

XOPS
77 ROBINSON ROAD 1600 ROBINSON 77
SINGAPORE, SG  068896
SINGAPORE

XPEDITE TECHNOLOGIES INC
8830 STANFORD BLVD
COLUMBIA, MD  21045

XSTREME MD
1245 S COLLEGE RD STE 101
LAFAYETTE, LA  70503

XTEX PTY LTD
11 MONARCH COURT
OAKLEIGH, VIC  3166
AUSTRALIA

XYLEM WATER SOLUTIONS
PIETER ZEEMANWEY 240
DORDRECHT, 08  3316 GZ
THE NETHERLANDS

Y TABIB  CO CPA
1ST NARIM ST
TELAVIV, 06  67060
ISRAEL

YANG MING
ADDRESS ON FILE

YANG ZAINAN
ADDRESS ON FILE

YARDBURY ENGINEERING  OILFIELD
GREENHOLE PL
BRIDGE OF DON  ABERDEEN, AB  AB23 8EU
UNITED KINGDOM

YARN REGINALD T
ADDRESS ON FILE

YASPARRO RICHARD P
ADDRESS ON FILE

YATES DEREK EDWARD
ADDRESS ON FILE

YATES WILLIAM DEVON
ADDRESS ON FILE

YAWN CARL EDWARD
ADDRESS ON FILE

YAYI OLUSEGUN
ADDRESS ON FILE

YBANEZ BRYAN JAMES
ADDRESS ON FILE

YBANEZ EDDIE
ADDRESS ON FILE

YELLOW FREIGHT SYSTEM INC
PO BOX 730333
DALLAS, TX  75373

YELVERTON WILLIAM CODY
ADDRESS ON FILE

YEOH YEOH LAI LING CYNTHIA
ADDRESS ON FILE

YESTER WILLIAM C
ADDRESS ON FILE

YETTER COLEMAN LLP
909 FANNIN ST STE 3600
HOUSTON, TX  77010

YKY BUS SERVICE SDN BHD
NO 2 JALAN BELLAMY
KUALA LUMPUR, KUL  50460
MALAYSIA

YONG CLINIC  DISPENSARY
BLK C MUHIBBAH COMP UNIT 26 GRD FL
BANDAR SERI BEGAWAN, BN  BE3919
BRUNEI

YOSHIYASU NORIAKI
ADDRESS ON FILE

YOUNG DEWEY WESTON
ADDRESS ON FILE

YOUNG EDWARD F
ADDRESS ON FILE

YOUNG EVAN MICHAEL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

YOUNG JONATHAN
ADDRESS ON FILE

YOUNG JOSHUA LEE
ADDRESS ON FILE

YOUNGBLOOD MITCHELL
ADDRESS ON FILE

YOUR CONTAINER SOLUTIONS
FM 1960 W STE A4200
HOUSTON, TX  77065

YOUSEF ALI ALYAMI TECHNICAL SERVIC
THOQBHA
ALKHOBAR, SA  31952
SAUDI ARABIA

YOUSUF JIZA AL RASHEEDI EST FOR TRA
WAREHOUSE NO 4 KHALDIYA
DAMMAM, SA  31412
SAUDI ARABIA

YRC INC
10990 ROE AVE
OVERLAND PARK, KS  66211

YU MENG LEOW
ADDRESS ON FILE

YULCHON
DAECHI 2DONG94431
GANGNAMGU SEOUL, 06  135713
SOUTH KOREA

[NAME REDACTED]
ADDRESS ON FILE

YUNOS PUTERA MD SHEEDY BIN PG HJ
YUNOS
ADDRESS ON FILE

YUSRI MUHAMMAD YUSRA
ADDRESS ON FILE

YUSUF BIN AHMED KANOO CO LTD
KANOO TOWERKING SAUD
STREETINDUSTRIAL AREA NO 1
DAMMAM, SA  31411
SAUDI ARABIA

YVONNE MOIR PROPERTY SERVICES
20 HIGH ST
KEMNAY, AB  AB51 5NB
UNITED KINGDOM

ZAAC MOORE COMMERCIAL CO
50 KAKAWA ST
LAGOS, LG
NIGERIA

[NAME REDACTED]
ADDRESS ON FILE

ZADOK TECHNOLOGIES INC
8727 FALLBROOK DR
HOUSTON, TX  77064

ZAHID TRACTOR AND HEAVY MACHINERY
ALKHALDIA ARAEA PORT RD
DAMMAM, SA  31421
SAUDI ARABIA

ZAID IBRAHIM  CO
LEVEL 19 MENARA MILENIUM
KUALA LUMPUR, KUL  50490
MALAYSIA

ZAIDEL AARON T
ADDRESS ON FILE

ZAIN ALDEEN QASEM NASSER
ADDRESS ON FILE

ZAINAL BANI
ADDRESS ON FILE

ZAMIL OFFSHORE SERVICES COMPANY
KING ABDUL AZIZ SEA PORT
DAMMAM, SA  31437
SAUDI ARABIA

[NAME REDACTED]
ADDRESS ON FILE

ZANDER LAUREN
ADDRESS ON FILE

ZARGAR RAFIQ AHMAD
ADDRESS ON FILE

ZARGES TUBESCA HOLDING BV
INDUSTRIEWEG 00009 11
BERKEL EN RODENRIJS, 12  2651 BC
THE NETHERLANDS

ZARZA PATRICK DANIEL
ADDRESS ON FILE

ZAVROS CLINTON LEE
ADDRESS ON FILE

ZAWTIKA CHARITY GOLF TOURNAMENT
623 PYAY ROAD PTTEPI OFFICE VANTA
YANGON, MM  11041
MYANMAR

ZAYO GROUP HOLDNGS INC
400 CENTENNIAL PKWY STE 200
LOUISVILLE, CO  80027

ZAYO GROUP
400 CENTENNIAL PARKWAY
LOUISVILLE, CO  80027

ZAYO GROUP
400 CENTENNIAL PKWY STE 200
LOUISVILLE, CO  80027

ZEE MEDICAL SAFETY INC DBA
907 E DOWLING RD 19
ANCHORAGE, AK  99518

ZEEMAN RECLAMEGROEP BV
INDUSTRIEWEG 27
DEN HELDER, 08  1785 AG
THE NETHERLANDS

ZEFERINO JOSE
ADDRESS ON FILE

ZEHNDER GROUP SCHWEIZ AG
MOORTALSTRASSE 3
GRANICHEN  5722
SWITZERLAND

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ZELL AMBIENTAL LTDA
AV SENADOR CASEMIRO DA ROCHA 609
SAO PAULO, SP  04047001
BRAZIL

ZENTECH INC
14800 ST MARYS LN STE 270
HOUSTON, TX  77079

ZEP INCORPORATED
525 CENTRE PARK BLVD
DESOTO, TX  75115

ZERAI AHFEROM M
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ZETER CHRIS M
ADDRESS ON FILE

ZGABAY CHRIS J
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ZHIDOR SDN BHD
U0845 JALAN JUMIDAR BUYONG
87000 WP LABAUN
MALAYSIA

ZICHTWERK
PASTOOR KOOPMANWEG 21
DEN HELDER, 08  1784 NX
THE NETHERLANDS

[NAME REDACTED]
ADDRESS ON FILE

ZIEGLER COOPER INC DBA ZEIGLER
700 LOUISIANA ST STE 350
HOUSTON, TX  77002

[NAME REDACTED]
ADDRESS ON FILE

ZILLES W DAVID
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ZLATANOV NIKOLAY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ZOLA CHRISTOPHER L
ADDRESS ON FILE

ZOLA MONIQUE YVETTE
ADDRESS ON FILE

ZOLLERN NORTH AMERICA LP
40485 W I55 SERVICE ROAD
PONCHATOULA, LA  70454

ZOMPA GUDERIAN ENTERPRISES PLLC
2027 61ST STREET
GALVESTON, TX  77551

ZONE TECHNOLOGY WLL
VILLA NO 10، AL JAZIRA AL ARABIYA ST
DOHA, SQ
QATAR

ZORETIC MARJORIE M
ADDRESS ON FILE

ZORN TREVOR
ADDRESS ON FILE

ZORYA SERVICES LIMITED
NO 127 ROOM 3A WEST SHWEGONEDAING
YANGON, MM  11201
MYANMAR

ZPMCOTL MARINE CONTRACTOR LIMITED
1250 WOOD BRANCH PARK DR SUITE 410
HOUSTON, TX  77079

ZPMCOTL MARINE CONTRACTOR LIMITED
14800 ST MARYS LANE SUITE 166
HOUSTON, TX  77079

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ZURCHER KANTONALBANK
BAHNHOFSTRASSE 9
ZURICH  8005
SWITZERLAND

ZURICH COMPAGNIE DASSURANCES SA
AV EUGENEPITTARD 16
GENEVE, VS  1206
SWITZERLAND

ZURICH INSURANCE PLC UK BRANCH
70 MARK LANE
LONDON  EC3R 7NQ
UNITED KINGDOM

ZURICH INSURANCE PLC
MYTHENQUAI 2
ZURICH 8002
SWITZERLAND

ZURICH INTERNATIONAL CORPORATE SOLU
TRICENTRE ONE NEW BRIDGE SQUARE
SWINDON, WI  SN1 1HN
UNITED KINGDOM

ZWICK DAVID A
ADDRESS ON FILE

ZYSMAN AHARONI GAYER  CO
41 ROTHCHILD BLVD
TEL AVIV, 06  65784
ISRAEL

Total: 12875